# Exhibit 1

**Bidding Procedures**

# **Bidding Procedures**

On September 21, 2010, Urban Brands, Inc., a Delaware corporation ("Urban Brands"), and 54 of its affiliates (collectively, the "Debtors") filed voluntary petitions under chapter 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' cases are jointly administered for procedural purposes under Case No. 10-13005 (KJC).

Set forth below are the bidding procedures (the "Bidding Procedures") to be employed in connection with an auction (the "Auction") for (i) the sale of all or some of the assets (the "Assets") of the Debtors as a going-concern and (ii) the rights to liquidate the inventory at some or all of the Debtors' stores (together, the "Sale"). At a hearing following the Auction (the "Sale Hearing"), the Debtors will seek entry of an order (the "Sale Order") from the Bankruptcy Court authorizing and approving the Sale to the Qualified Bidder(s) (as defined below) that the Debtors determine to have made the highest or otherwise best bid(s) for the Assets (the "Successful Bidder(s)").

The Debtors have entered into (i) an asset purchase agreement (the "Purchase Agreement") with New Ashley Stewart, LLC and (ii) an agency agreement (the "Agency Agreement," and together with the Purchase Agreement, the "Stalking Horse Agreements") with Gordon Brothers Retail Partners, LLC (each of New Ashley Stewart, LLC and Gordon Brothers Retail Partners, LLC, a "Stalking Horse Bidder" and, together, the "Stalking Horse Bidders") to establish a minimum bidding price for the Debtors' Assets.

On September 21, 2010, the Debtors filed the *Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 363, and 365 and Fed. R. Bankr. P. 2002, 6004, and 6006 for (I) Entry of an Order (A) Establishing Bidding and Auction Procedures Related to the Sale of Substantially All of the Debtors' Assets; (B) Approving Related Bid Protections; (C) Scheduling an Auction and Sale Hearing; (D) Establishing Certain Notice Procedures for Determining Cure Amounts for Executory Contracts and Leases to Be Assigned; and (E) Granting Certain Related Relief; and (II) Entry of an Order (A) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; (C) Establishing Assumption and Rejection Procedures for Certain Additional Executory Contracts and Unexpired Leases; (D) Approving Guidelines for Conducting Store Closing Sales; (E) Approving Agency Agreement; and (F) Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4)* (the "Bidding Procedures and Sale Motion"). On October __, 2010 the Bankruptcy Court entered an order approving the Bidding Procedures set forth herein (the "Bidding Procedures Order"). The Bidding Procedures Order also set October 27, 2010 as the date the Bankruptcy Court will conduct the Sale Hearing. At the Sale Hearing, the Debtors shall seek entry of an order from the Bankruptcy Court authorizing and approving the Sale of the Assets of the Debtors to the Stalking Horse Bidder or one or more Successful Bidders.

## Assets to be Sold

The Debtors are offering for sale substantially all of their Assets and Potential Bidders (as defined below) may submit bids for a portion or all or substantially all of the Assets. The Debtors shall retain all rights to the Assets that are not subject to a bid accepted by the Debtors and approved by the Bankruptcy Court at the Sale Hearing.

## Communication with the Debtors

Any party desiring to obtain a copy of the Bidding Procedures Order approving these bidding procedures may do so by contacting the Debtors' counsel at Richards, Layton & Finger, PA, 920 North King Street, Wilmington, Delaware 19801, Attn: Mark D. Collins, Esq. and Michael J. Merchant, Esq. or by contacting the Debtors' claims, noticing and solicitation agent, BMC Group, Inc. at (888) 909-0100.

Requests for additional information and due diligence access from Potential Bidders (as defined below) should be addressed to PricewaterhouseCoopers LLP, 300 Madison Avenue New York, New York 10017, Attn: Perry M. Mandarino and Adam Rosen.

## The Bidding Process

The Debtors and their advisors, after consultation with the Official Committee Of Unsecured Creditors (the "Committee") and Bank of America, N.A., as the Debtors' pre- and postpetition secured lender (the "Lender"), shall (i) coordinate the efforts of Potential Bidders in conducting their due diligence investigations and receive offers from Potential Bidders, and (ii) negotiate and evaluate any offers made to purchase all or substantially all of the Assets (collectively, the "Bidding Process"). The Debtors, after consultation with the Committee, and the Lender, shall have the right, in the exercise of their fiduciary duties, to adopt such other rules for the Bidding Process (including rules that may depart from those set forth herein) that will better promote the goals of the Bidding Process; *provided, however,* that such other rules are not inconsistent with any of (i) the provisions of the Purchase Agreement (including the deadlines therein), (ii) the Bid Deposit Requirement (as defined below), (iii) the Break-Up Fee (as defined below) requirement, and (iv) the bid protections granted to the Stalking Horse Bidder herein.

## Participation and Qualified Bid Requirements and Bid Deadline

Any person that wishes to participate in the Bidding Process (a "Potential Bidder") must become a Qualified Bidder. As a prerequisite to becoming a Qualified Bidder, a Potential Bidder must deliver (unless previously delivered) to (i) the Debtors, Urban Brands, Inc., 100 Metro Way, Secaucus, New Jersey 07094-1906 (Attn: Laura Weil); (ii) counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801 (Attn: Mark D. Collins, Esq. and Michael J. Merchant, Esq.); (iii) financial advisors to the Debtors, PricewaterhouseCoopers LLP, 300 Madison Avenue, New York, New York 10017 (Attn: Perry M. Mandarino); (iv) counsel to the Lender, Riemer & Braunstein LLP, 3 Center Plaza, Boston, Massachusetts 02108 (Attn: Donald E. Rothman, Esq.); and (v) counsel to the Committee, Cooley LLP, 1114 Avenue of Americas, New York, New York 10036, (Attn:

Lawrence Gottlieb Esq. and Cathy Hershcopf, Esq.), not later than 9:00 p.m. on October 22, 2010, its bid and the following information and documents (the "Required Bid Materials"):

    i.    <u>Identification of Potential Bidder</u>. Identification of the Potential Bidder and any equity holders, in the case of a Potential Bidder which is an entity specially formed for the purpose of effectuating the contemplated transaction, and the representatives thereof who are authorized to appear and act on their behalf for all purposes regarding the contemplated transaction; and

    ii.    <u>Marked Agreements</u>:  An executed copy of a purchase agreement and a redline of a Potential Bidder's proposed purchase agreement and/or agency agreement reflecting variations from the Purchase Agreement and/or Agency Agreement (the "<u>Marked Agreements</u>").  All Qualified Bids must provide (a) a commitment to close immediately upon the entry of the Sale Order; and (b) the identity of and contact information for the bidder and full disclosure of any affiliates and any debt or equity financing sources involved in such bid.

    iii.    <u>Financing Sources</u>:  Sufficient information, as may be requested by the Debtors, to allow the Debtors to determine, in consultation with the Committee, that the bidder has the financial wherewithal to close a sale of the Assets, including:

        (a) but not limited to, a signed commitment for any debt or equity financing;

        (b) a bank account statement showing the ability of a Potential Bidder to pay cash for the Assets;

        (c) contact names and numbers for verification of financing sources; and

        (d) current audited financial statements (or such other form of financial disclosure and credit-quality support or enhancement acceptable to the Debtors) of the Potential Bidder or those entities that will guarantee in full the payment obligations of the Potential Bidder.

    iv.    <u>Minimum Bid Amount</u>:  Total consideration with a value equal to or greater than the value provided under the Purchase Agreement plus $525,000 (representing the amount of the Break-Up Fee *plus* the Overbid Amount (as such terms are defined herein)) (the "<u>Minimum Bid Amount</u>").

    v.    <u>Irrevocability of Bid</u>:  A letter stating that the bidder's offer is irrevocable until the first business day after the Assets for which the Potential Bidder is submitting a bid have been sold pursuant to the closing of the sale or sales approved by the Bankruptcy Court.

    vi.    <u>Bid Deposit</u>:  A cash deposit in the amount of $1.5 million in the form of a wire transfer, certified check or such other form acceptable to the Debtors (the "<u>Bid</u>

Deposit") which shall be placed into escrow with Richards, Layton & Finger, P.A. (in such capacity the "Escrow Agent")). The Bid Deposits shall not be subject to the claims, liens, security interests, or encumbrances of the Debtors' creditors, including those creditors serving as debtor in possession or cash collateral lenders to the Debtors, and funds shall be disbursed by the Escrow Agent only as follows: (i) if the Potential Bidder becomes the Successful Bidder, its Bid Deposit will be used to satisfy any Break-Up Fee to which the Stalking Horse Bidder is entitled hereunder by reason of it not being the Successful Bidder, with the balance, if any, to be released to the Debtors, and (ii) if such Potential Bidder is not the Successful Bidder at the Auction, then its Bid Deposit shall be returned to it as set forth herein (subject to the other provisions of these Bid Procedures and the terms of its asset purchase agreement with the Debtors).

vii.  Identification of Executory Contracts and Unexpired Real Property Leases: The bid shall identify, at least on a preliminary basis, the Debtors' executory contracts and unexpired leases with respect to which the bidder seeks to receive an assignment and any designation rights it seeks. The bid shall not request or entitle the bidder to any transaction or break up fee, expense reimbursement, termination or similar type of fee or payment and shall include an acknowledgement and representation of the bidder that it has had an opportunity to conduct any and all due diligence regarding the Assets prior to making its offer, that it has relied solely upon its own independent review, investigation and/or inspection of any documents and/or the Assets in making its bid, and that it did not rely upon any written or oral statements, representations, warranties, or guarantees, express, implied, statutory or otherwise, regarding the Assets, the financial performance of the Assets or the physical condition of the Assets, or the completeness of any information provided in connection therewith or the Auction, except as expressly stated in these Bidding Procedures or the Stalking Horse Asset Purchase Agreement.

*[handwritten margin note: provided, however, that the bid must include the bidder's unequivocal and irreversible intent to receive, or not receive, an assignment of both the Administrative Services Agreement and the Stop Loss Policy with Connecticut General Life Insurance Company (the "CGLIC Section").]*

viii.  No Financing or Diligence Constituencies: The bid shall not contain any due diligence, financing or regulatory contingencies of any kind, though the bid may be subject to the satisfaction of specific conditions in all material respects at Closing.

ix.  Consent to Jurisdiction: The bid shall state that the offering party consents to the jurisdiction of the Bankruptcy Court.

x.  Corporate Authority: The bid shall include evidence of authorization and approval from the bidder's board of directors (or comparable governing body) with respect to the submission, execution, delivery and closing of the submitted purchase agreement of the bidder.

xi.  Adequate Assurance Information. The bid shall include sufficient financial or other information (the "Adequate Assurance Information") to establish adequate assurance of future performance with respect to any lease or contract to be assumed and assigned to the bidder in connection with the proposed transaction

and bidder's agreement that such Adequate Assurance Information can be faxed or emailed to any counterparties to such contracts or leases (or their counsel) within 24 hours of submission of the bid; provided, however, that the counterparties to such contracts and leases must keep any information marked in the Adequate Information as confidential (the "Confidential Information") provided that the Confidential Information may be referred to and quoted in any hearing before the Bankruptcy Court held to consider the assumption and assignment of such contract or lease and further provided, however, that to the extent that any party desires to introduce the Confidential Information as an exhibit at any hearing, such party shall request that the Bankruptcy Court treat the Confidential Information as confidential, unless the Debtors and the applicable bidder have agreed that such confidential treatment by the Bankruptcy Court is not necessary. The bid shall also identify a contact person (with relevant contact information) that counterparties to any lease or contract can contact to obtain additional Adequate Assurance Information. The Debtors shall provide notice of the CGLIC Election to each qualified bidder to counsel for CGLIC, contemporaneously with the Adequate Assurance Information.

A "Qualified Bidder" is a Potential Bidder that delivers the Required Bid Materials described in subparagraphs i. - xi, above, and that the Debtors, in consultation with the Committee and the Lender, believe may have satisfied the Minimum Bid Amount (in terms of the total value provided in connection with the competing bid) and is reasonably likely (based on financial information submitted by the Potential Bidder, the availability of financing, experience and other consideration deemed relevant by the Debtors), to be able to consummate a sale if selected as the Successful Bidder (as defined below). Prior to the commencement of the Auction (as defined herein), the Debtors shall determine, in consultation with the Committee and the Lender, and shall notify the Potential Bidder, if such Potential Bidder is a Qualified Bidder. A bid from a Qualified Bidder is a "Qualified Bid." The Debtors shall provide all Qualified Bidders, including the Stalking Horse Bidder, with a copy of all bids determined to be Qualified Bids no later than 12:00 (noon) on October 24, 2010

All bids, other than the Stalking Horse Bid, must include (unless such requirement is waived by the Debtors, *provided* that such waiver will not to be granted without the prior written consent of the Stalking Horse Bidder) the Required Bid Materials.

The Debtors, in consultation with the Committee and the Lender, reserve the right to determine the value of any Qualified Bid, and which Qualified Bid constitutes the highest or best offer. Notwithstanding the bid requirements detailed above, the Stalking Horse Bid shall be deemed a Qualified Bid. The Debtors shall notify the Stalking Horse Bidder as soon as practicable if one or more Qualified Bids are received.

*Access to Due Diligence Materials*

Only Potential Bidders who have executed a confidentiality agreement in form and substance acceptable to the Debtors are eligible to receive due diligence access or additional non-public information.[1] If the Debtors determine that a Potential Bidder that has executed such a confidentiality agreement does not constitute a Qualified Bidder, then such Potential Bidder's

---

[1] The Debtors shall promptly provide the Committee's professionals with a list of all Potential Bidders that have executed a confidentiality agreement and the contact information for each entity.

right to receive due diligence access or additional non-public information shall terminate. As noted above, the Debtors have designated PricewaterhouseCoopers LLP to coordinate all reasonable requests for additional information and due diligence access from the Potential Bidders. The Debtors shall not be obligated to furnish any due diligence information after the Bid Deadline (as defined below). Neither the Debtors nor any of their employees, officers, directors, affiliates, subsidiaries, representatives, agents advisors or professionals are responsible for, and shall bear no liability with respect to, any information obtained by Potential Bidders in connection with the sale of the Assets.

Each Qualified Bidder shall be deemed to acknowledge and represent that it has had an opportunity to conduct any and all due diligence regarding the Assets that are the subject of the Auction prior to making any such bids; that it has relied solely upon its own independent review, investigation and/or inspection of any documents and/or the assets in making its bid; and that it did not rely upon any written or oral statements, representations, promises, warranties or guaranties whatsoever, whether express, implied, by operation of law or otherwise regarding the Assets, or the completeness of any information provided in connection therewith, except as expressly stated in these Bidding Procedures or, as to the Successful Bidder or the Stalking Horse Agreements.

Any access or information made available to any Potential Bidders or Qualified Bidders not previously made available to Stalking Horse Bidders shall be promptly provided to Stalking Horse Bidders.

*Due Diligence From Bidders*

Each Potential Bidder and Qualified Bidder (collectively, a "Bidder") shall comply with all reasonable requests for additional information and due diligence access by the Debtors or their advisors regarding each such Bidder and its contemplated transaction. Failure by a Potential Bidder to comply with the requests for additional information and due diligence access shall be a basis for the Debtors to determine that such Potential Bidder is not a Qualified Bidder. Failure by a Potential or Qualified Bidder to comply with requests for additional information and due diligence access shall be a basis for the Debtors to determine that a Bid made by such Potential or Qualified Bidder is not a Qualified Bid. Notwithstanding anything to the contrary contained herein, the Stalking Horse Bidder shall not be required to furnish any additional information or other diligence pursuant to this paragraph.

## "As Is, With All Faults"

The sale of the Assets shall be on an "as is" and "with all faults" basis and without representations, warranties, or guarantees, express, implied or statutory, written or oral, of any kind, nature, or description by the Debtors, their agents, their representatives or their estates, except as otherwise provided in a definitive purchase agreement with the Debtors. By submitting a bid, each Potential Bidder shall be deemed to acknowledge and represent that it has had an opportunity to conduct any and all due diligence regarding the Assets prior to making its offer, that it has relied solely upon its own independent review, investigation and/or inspection of any documents and/or the Assets in making its bid, and that it did not rely upon any written or oral statements, representations, warranties, or guarantees, express, implied, statutory or otherwise,

regarding the Assets, the financial performance of the Assets or the physical condition of the Assets, or the completeness of any information provided in connection therewith or the Auction, except as expressly stated in these Bidding Procedures or as set forth in a definitive purchase agreement with the Debtors.

## Free of Any and All Interests

Except as otherwise provided in the Stalking Horse Asset Purchase Agreement or another Successful Bidder's purchase agreement all of the Debtors' right, title and interest in and to the Assets subject thereto shall be sold free and clear of any pledges, liens, security interests, encumbrances, claims, charges, options and interests thereon (collectively, the "Interests") to the maximum extent permitted by section 363 of the Bankruptcy Code, with such Interests to attach to the net proceeds of the sale of the Assets with the same validity and priority as such Interests applied against the Assets.

## The Auction and Auction Procedures

If a Qualified Bid, other than that submitted by the Stalking Horse Bidder, has been received by the Debtors, the Debtors may conduct an auction (the "Auction") with respect to all or some of the Assets. The Auction shall be conducted at the offices of Richards, Layton & Finger, P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801 (the "Auction Site") at 10:00 a.m. (prevailing Eastern time) on October 25, 2010 (the "Auction Date"), or such other place and time as the Debtors shall notify all Qualified Bidders who have submitted Qualified Bids and expressed their intent to participate in the Auction as set forth above. Prior to moving the Auction Date, the Debtors shall consult with the Stalking Horse Bidder, the Lender, and the Committee.

Except as otherwise provided herein, based upon the terms of the Qualified Bids received, the number of Qualified Bidders participating in the Auction, and such other information as the Debtors determine is relevant, the Debtors, in consultation with the Committee and the Lender, may conduct the Auction in any manner that they determine will achieve the maximum value for the Assets. Bidding at the Auction shall be transcribed or videotaped. The Debtors thereafter, in consultation with the Committee and the Lender, may offer the Assets in such successive rounds as the Debtors, in consultation with the Committee and the Lender, determine to be appropriate so as to obtain the highest or otherwise best bid or combination of bids for the Assets. The Debtors, in consultation with the Committee and the Lender, also may set opening bid amounts in each round of bidding as the Debtors determine to be appropriate.

If Qualified Bidders submit Qualified Bids, then the Debtors, in consultation with the Committee and the Lender, shall (i) promptly following the Bid Deadline, review each Qualified Bid on the basis of the financial and contractual terms and the factors relevant to the sale process, including those factors affecting the speed and certainty of consummating the Sale, and (ii) as soon as practicable after the conclusion of the Auction, identify the highest or otherwise best offer for the Assets (to the extent any such bid is acceptable to the Debtors, in consultation with the Monitor, the Committee and the Lender, a "Successful Bid"). At the Sale Hearing, the Debtors, after consultation with the Committee and the Lender, may present the Successful Bid

to the Bankruptcy Court for approval. The Debtors reserve all rights not to submit any bid which is not acceptable to the Debtors for approval by the Bankruptcy Court. The Debtors acknowledge that the Stalking Horse Bid is a Qualified Bid and shall be submitted to the Bankruptcy Court for approval in the event that there are no other Successful Bids. Except as otherwise provided herein, the Debtors, in the exercise of their fiduciary duties, may adopt rules for bidding at the Auction that, in their business judgment, will better promote the goals of the bidding process, the Bankruptcy Code or any order of the Bankruptcy Court entered in connection herewith.

If no Qualified Bid is submitted by the Bid Deadline or all Qualified Bids that have been submitted have been withdrawn prior to the Bid Deadline or the Auction Date, then the Debtors shall cancel the Auction and accept the Stalking Horse Bid (in which case, the Successful Bid shall be the Stalking Horse Bid, and the Successful Bidder shall be the Stalking Horse Bidder).

## Break-Up Fee

To provide an incentive and to compensate the Stalking Horse Bidder for performing the substantial due diligence and incurring the expenses necessary and entering into the Stalking Horse Asset Purchase Agreement with the knowledge and risk that arises from participating in the sale and subsequent bidding process, the Debtors have agreed to pay the Stalking Horse Bidder, under the conditions outlined herein and in the Purchase Agreement, a break-up fee in the amount of three percent (3%) of the Estimated Closing Date Cost Value of the Inventory (as defined in the Stalking Horse Asset Purchase Agreement) (the "Break-Up Fee"). For purposes of the Bidding Procedures, the Debtors have estimated the amount of the Break-Up Fee to be $325,000 based on the Debtors' current estimate of the aggregate cost value of the Saleable Inventory (as defined in the Purchase Agreement) as of the Closing Date.

The Break-Up Fee was a material inducement for, and a condition of, the Stalking Horse Bidder's entry into the Stalking Horse Asset Purchase Agreement. The Break-Up Fee shall be payable as set forth herein and in the Bidding Procedures Order.

## Overbid Amount; Minimum Bid Increment

There shall be an overbid amount that a Qualified Bidder must bid to exceed the Stalking Horse Bid , and that amount shall be at least $200,000 ("Overbid Amount") above the Break-Up Fee in total consideration for all bids made by Qualified Bidders. For example, to be a Qualified Bidder a party must submit a bid which provides value equal or greater than the value provided under the Stalking Horse Asset Purchase Agreement plus the amount of the Break-Up Fee ($325,000) plus the Overbid Amount ($200,000). Subsequent bids shall not be less than $150,000 in total consideration in excess of the preceding bid subject to the Debtors' ability to adjust the bidding increments in accordance with the Bidding Procedures.

## Acceptance of Qualified Bids

The Debtors shall sell the Assets to any Successful Bidder only upon the approval of a Successful Bid by the Bankruptcy Court after the Sale Hearing. The Debtors' presentation of a particular Qualified Bid to the Bankruptcy Court for approval does not constitute the Debtors'

acceptance of the bid. The Debtors will be deemed to have accepted a bid only when the bid has been approved by the Bankruptcy Court at the Sale Hearing.

## Return of Bid Deposit

The Bid Deposit of the Successful Bidder shall be applied to the Purchase Price. The Bid Deposit of the Back-up Bidder shall be held in an interest-bearing account until two (2) business days after the Closing of the transaction contemplated by the Successful Bid, and thereafter returned to the Back-up Bidder. Bid Deposits of all other Qualified Bidders shall be held in an interest-bearing escrow account until no later than two (2) business days after the Sale Hearing, and thereafter returned to the respective bidders.

## Sale Hearing

A Sale Hearing is scheduled for October 27, 2010 at 11:00 a.m. (prevailing Eastern Time) in the Bankruptcy Court with Objections to the Sale to be filed on or before October 22, 2010 at 4:00 p.m. Following the approval of the Sale of all or substantially all of the Assets to any Successful Bidder at the Sale Hearing, if the Successful Bidder fails to consummate an approved Sale with the Successful Bidder, the Debtors shall be authorized, but not required, to deem the next highest or otherwise best Qualified Bid (the "Back-Up Bid" and the party submitting the Back-Up Bid, the "Back-Up Bidder"), as disclosed at the Sale Hearing, the Successful Bid, and the Debtors in consultation with the Committee and the Lender shall be authorized, but not required, to consummate the sale with the Back-Up Bidder submitting such bid without further order of the Bankruptcy Court. The Back-Up Bid shall remain open until the first business day following the consummation of a Sale of the Assets to the Successful Bidder. The Debtors, in the exercise of their business judgment, in consultation with the Lender and the Committee, reserve their right to the extent consistent with the Stalking Horse Asset Purchase Agreement to change the date of the Sale Hearing in order to achieve the maximum value for the Assets.

## Modifications

The Debtors, in consultation with the Committee and the Lender, may (a) determine which Qualified Bid, if any, is the highest or otherwise best offer; and (b) reject at any time before entry of an order of the Bankruptcy Court approving a Qualified Bid, any bid that is (i) inadequate or insufficient, (ii) not in conformity with the requirements of the Bankruptcy Code, the Bidding Procedures, or the terms and conditions of sale, or (iii) contrary to the best interests of the Debtors, their estates and creditors. Notwithstanding the foregoing, the provisions of this paragraph shall not operate or be construed to permit the Debtors to impose any terms and conditions upon the Stalking Horse Bidder that are contradictory to or in breach of the terms of the Stalking Horse Asset Purchase Agreement.

## Miscellaneous

The Auction and Bid Procedures are solely for the benefit of the Debtors and the Stalking Horse Bidder and nothing contained in the Bidding Procedures Order or Bid Procedures shall create any rights in any other person or bidder (including without limitation rights as third party

beneficiaries or otherwise) other than the rights expressly granted to a Successful Bidder under the Bidding Procedures Order.

Except as provided in the Bidding Procedures Order and Bidding Procedures, the Bankruptcy Court shall retain jurisdiction to hear and determine all matters arising from or relating to the implementation of the Bidding Procedures Order.

RLF1 3615557v. 2

# **Exhibit 2**

**Cure Notice**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **Urban Brands, Inc., et al.,**[1] | ) | **Case No. 10-13005 (KJC)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | **Re: Docket No. 34** |

## *CORRECTED* NOTICE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES WHICH MAY BE ASSUMED AND ASSIGNED, PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE, IN CONNECTION WITH THE SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS <u>AND THE PROPOSED CURE AMOUNTS WITH RESPECT THERETO</u>

### PLEASE TAKE NOTICE THAT:

1. On September 22, 2010, the above captioned debtors and debtors in possession (collectively, the "Debtors") filed the **Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 363, and 365, and Bankruptcy Rules 2002, 6004, and 6006 for (I) Entry of an Order (A) Establishing Bidding and Auction Procedures Related to the Sale of Substantially All of the Debtors' Assets; (B) Approving Related Bid Protections; (C) Scheduling an Auction and Sale Hearing; (D) Establishing Certain Notice Procedures for Determining Cure Amounts for Executory Contracts and Leases to be Assigned; and (E) Granting Certain Related Relief; and (II) Entry of an Order (A) Approving the Sale of Substantially All of**

---

[1] The Debtors in these cases, along with the last four digits of the federal tax identification number for each of the Debtors, are Urban Brands, Inc. (3678), 100% Girls Ltd. (4150), 100% Girls of Georgia, Inc. (4159), 100% Girls of New York, Inc. (2149), 100 Percent Girls of New Jersey, Inc. (4167), A.S. Interactive, Inc. (3472), Ashley Stewart Ltd. (4541), Ashley Stewart Apparel Corporation (4049), Ashley Stewart Clothing Company, Inc. (4051), Ashley Stewart Management Co., Inc. (4053), Ashley Stewart Woman Ltd. (4152), ASIL 6, Inc. (3996), ASNJ 10, Inc. (4004), Carraizo Alto Apparel Corporation (4651), Church Street Retail, Inc. (5954), Kid Spot Ltd. (2585), Kidspot of Delaware, Inc. (2596), Kidspot of Illinois, Inc. (2606), Kidspot of Michigan, Inc. (2603), Kidspot of New Jersey, Inc. (2601), Kidspot of Ohio, Inc. (4705), Kidspot of Pennsylvania, Inc. (2599), Kidspot of Texas, Inc. (3809), Large Apparel of Alabama, Inc. (0624), Large Apparel of California, Inc. (2129), Large Apparel of Connecticut, Inc. (5161), Large Apparel of District of Columbia, Inc. (8613), Large Apparel of Florida, Inc. (2209), Large Apparel of Georgia, Inc. (3894), Large Apparel of Illinois, Inc. (4650), Large Apparel of Indiana, Inc. (4055), Large Apparel of Louisiana, Inc. (3790), Large Apparel of Maryland, Inc. (5158), Large Apparel of Michigan, Inc. (9420), Large Apparel of Mississippi, Inc. (5913), Large Apparel of Missouri, Inc. (2135), Large Apparel of New Jersey, Inc. (5157), Large Apparel of New York, Inc. (5956), Large Apparel of North Carolina, Inc. (8611), Large Apparel of Ohio, Inc. (3815), Large Apparel of Pennsylvania, Inc. (4057), Large Apparel of South Carolina, Inc. (2029), Large Apparel of Tennessee, Inc. (3895), Large Apparel of Texas, Inc. (3787), Large Apparel of Virginia, Inc. (2809), Large Apparel of Wisconsin, Inc. (3898), Marianne Ltd. (3940), Marianne USPR, Inc. (2193), Marianne VI, Inc. (2206), Metro Apparel of Kentucky, Inc. (7533), Metro Apparel of Massachusetts, Inc. (1367), The Essence of Body & Soul, Ltd. (4165), Urban Acquisition Corporation of New Jersey, Inc. (2976), Urban Acquisition Corporation of New York, Inc. (4103), and Urban Brands TM Holding Co. (5909). The Debtors' corporate offices are located at 100 Metro Way, Secaucus, New Jersey 07094.

the Debtors' Assets Free and Clear Of All Liens, Claims, Encumbrances and Interests; (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; (C) Establishing Assumption and Rejection Procedures for Certain Additional Executory Contracts and Unexpired Leases; (D) Approving Guidelines for Conducting Store Closing Sales; (E) Approving Agency Agreement; and (F) Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) [Docket No. 34] (the "Motion")[2] with the United States Bankruptcy Court for the District of Delaware, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "Court").

2.     Pursuant to the Motion, the Debtors seek the entry of an order (i) establishing bidding and auction procedures in connection with the sale of substantially all of the Debtors' assets (the "Assets"); (ii) approving proposed bid protections, including a break-up fee, as set forth in the Motion to New Ashley Stewart, LLC (the "Stalking Horse Bidder"), in accordance with that certain Asset Purchase Agreement dated September 21, 2010, (the "Stalking Horse Asset Purchase Agreement") for the purchase of the Assets; (iii) scheduling an auction (the "Auction") and setting a date and time for a sale hearing (the "Sale Hearing") for the sale of the Assets (the "Sale"), and approving the form and manner of notice thereof; (iv) establishing procedures (the "Proposed Notice Procedures") for noticing and determining cure amounts for executory contracts ("Executory Contracts") and unexpired nonresidential real property leases ("Real Property Leases") to be assumed and assigned in connection with the Sale; and (v) granting certain related relief. By the Motion, the Debtors further request that at the Sale Hearing, subject to the results of the Auction, this Court enter a sale order (i) approving and authorizing the Sale; (ii) authorizing the assumption and assignment of certain Executory Contracts and Real Property Leases; (iii) establishing assumption and assignment procedures and rejection procedures for the post-closing assumption or rejection of Executory Contracts and Real Property Leases; (iv) establishing guidelines for conducting store closing sales; (v) approving an agency agreement between the Debtors and Gordon Brothers Retail Partners, LLC, in connection with store closing sales; and (vii) extending the deadline to assume or reject Real Property Leases pursuant to section 365(d)(4) of the Bankruptcy Code.

3.     In accordance with the Proposed Notice Procedures, the Debtors hereby file this notice (the "Cure Notice") identifying (i) those Executory Contracts and Real Property Leases which may be assumed and assigned to the Stalking Horse Bidder, its designee(s) or such other Successful Bidder, either on the Closing Date or on/or before the Designation Deadline, in connection with the Sale of the Assets and in accordance with the procedures proposed in the Motion; and (ii) the proposed cure amount (the "Cure Amount") for each Executory Contract and Real Property Lease identified on the Cure Notice.

4.     The Stalking Horse Bidder has the committed capital to complete the transaction and capitalize the Debtors' balance sheet through its affiliate 1903 Equity Fund, L.P., a Delaware limited partnership. In connection with the signing of the Stalking Horse Asset Purchase Agreement, the 1903 Equity Fund, L.P. (the "Guarantor") entered into that certain Limited Guarantee dated as of September 21, 2010 with the Debtors whereby the Guarantor

---

[2] Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion. For a copy of the Motion, please contact the Debtors' claims and noticing agent, BMC Group, Inc. at (888) 909-0100.

agreed to guarantee the due and punctual payment by the Stalking Horse Bidder, as and when due, of its payment obligations under the Stalking Horse Asset Purchase Agreement through and including the Designation Deadline (as defined in the Stalking Horse Asset Purchase Agreement). Further adequate assurance information for the Stalking Horse Bidder (the "Stalking Horse Adequate Assurance Information") is available by contacting counsel to the Stalking Horse Bidder, Curtis, Mallet-Prevost, Colt & Mosle LLP, 101 Park Avenue, New York, NY 10178 (Attn: Steven J. Reisman, Esq. and Timothy A. Barnes, Esq.).

5.    You have been identified as a party to an Executory Contract or Real Property Lease that the Debtors may seek to assume and/or assign. The Executory Contract or Real Property Lease with respect to which you have been identified as a non-Debtor counterparty, and the corresponding proposed Cure Amount for such Executory Contract or Real Property Lease has been set forth on Exhibit 1 attached hereto. The Debtors' records reflect that all postpetition amounts owing under your Executory Contract or Real Property Lease have been paid and will continue to be paid until the assumption and assignment or rejection of the Executory Contract or Real Property Lease, and that other than the Cure Amount, there are no other defaults under the Executory Contract or Real Property Lease.

6.    Objections, if any, to the proposed Cure Amount or the Stalking Horse Adequate Assurance Information[3] must be made in writing, filed with the Bankruptcy Court, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, and served so as to be received by the Debtors, counsel for the Debtor, and counsel to the Stalking Horse Bidder on or before **4:00 p.m. (prevailing Eastern Time) on October 19, 2010** (the "Cure Objection Deadline"). Service should be made by mail to: (i) the Debtors' counsel by mail Richards Layton & Finger, P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, (Attn: Mark D. Collins, Esq. and Michael J. Merchant, Esq.), and by facsimile, (302) 571-1253, (ii) the Debtors by mail, Urban Brands, Inc., 100 Metro Way, Secaucus, NJ 07094-1906 (Attn: Laura Weil), and by facsimile, (201) 319-9582; and (iii) counsel to the Stalking Horse Bidder, Curtis, Mallet-Prevost, Colt & Mosle LLP, 101 Park Avenue, New York, NY 10178 (Attn: Steven J. Reisman, Esq. and Timothy A. Barnes, Esq.), and by facsimile, (212) 697-1559. The objection must set forth (i) the basis for the objection, (ii) the exact amount the party asserts as the Cure Amount, and (iii) sufficient documentation to support the Cure Amount alleged.

7.    If an objection is timely filed, a hearing with respect to the objection will be held before the Honorable Kevin J. Carey, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801, at the Sale Hearing or at a later hearing, as determined by the Debtors in consultation with the Court. A hearing regarding the Cure Amount, if any, may be continued at the sole discretion of the Debtors.

8.    UNLESS YOU FILE AN OBJECTION TO THE PROPOSED CURE AMOUNT SET FORTH ON EXHIBIT 1 HERETO AND SERVE SUCH OBJECTION IN ACCORDANCE WITH THE INSTRUCTIONS AND DEADLINES SET FORTH HEREIN, YOU SHALL BE FOREVER BARRED FROM OBJECTING TO THE CURE AMOUNT SET

---

[3] In the event that the Successful Bidder is not the Stalking Horse Bidder, objections regarding adequate assurance of future performance may be raised at the Sale Hearing.

FORTH ON <u>EXHIBIT 1</u> AND FOREVER BARRED AND ESTOPPED FROM ASSERTING OR CLAIMING ANY CURE AMOUNT AGAINST THE DEBTORS, ANY SUCCESSFUL BIDDER OR ANY OTHER ASSIGNEE OF THE RELEVANT EXECUTORY CONTRACT OR REAL PROPERTY LEASE.

       9.      The presence of a contract or agreement listed on <u>Exhibit 1</u> attached hereto does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract will be assumed by the Debtors and assigned to any Successful Bidder. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on <u>Exhibit 1</u> attached hereto.

Dated: September 30, 2010
       Wilmington, Delaware

*Katherine Good*

Mark D. Collins (No. 2981)
Michael J. Merchant (No. 3854)
L. Katherine Good (No. 5101)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701

*Attorneys for Debtors and Debtors in Possession*

# Exhibit 1

## SCHEDULE OF EXECUTORY CONTRACT CURE AMOUNTS

# Schedule 1.1(d)

## Real Property Leases

The Selling Entities' Real Property Leases are all of the Real Property Leases associated with the below listed store or headquarters location, as applicable, real property and landlords.

| Store | Store Name | Landlord Name | Landlord Address | City | State | Zip Code | Property Management Co. | Estimated Cure Amounts |
|---|---|---|---|---|---|---|---|---|
| 214 | Number One Marketplace, LLC | 11010 Seventh Ave Investments, LLC | 11010 LAND COMPANY LLC PO BOX 601551 | CHARLOTTE | NC | 28260-1551 | 11010 Seventh Avenue Investments | 19,706.72 |
| 248 | West 125th Street | 208 West 125th Street Assoc, LLC | C/O VORNADO REALTY 500 FIFTH AVENUE 54TH FLOOR | NEW YORK | NY | 10110 | 216-220 West 125th Assoc, LLC | 34,606.00 |
| 278 | Stratford Plaza | 360 Stratford Heights Assoc, LLC | C/O HEIGHTS REAL ESTATE CO. PO BOX 27825 | NEWARK | NJ | 07101 | 360 Stratford Heights Assoc. LLC | 10,080.00 |
| 121 | Jamaica Avenue | 91-34 Merrick Boulevard | 1000 PENNSYLVANIA AVENUE | BROOKLYN | NY | 11207-9999 | Chehebar Associates | 28,100.00 |
| 198 | Stony Island Plaza | 95th & Stony I, LLC | STONY ISLAND PLAZA PO BOX 310300 PROPERTY: 025110 | DES MOINES | IA | 50331-0300 | US Equities Realty | 18,913.14 |
| 345 | Addison Plaza | Addison Plaza II Associates LLC | C/O HORNING BROTHERS 1150 CONNECTICUT AVENUE NW SUITE 800 | WASHINGTON | DC | 20036 | Horning Brothers | 14,125.45 |
| 326 | Robert C. Daniel Parkway | AE VII, LLC c/o Kimco | 3333 NEW HYDE PARK RD. STE 100 P O BOX 5020 | NEW HYDE PARK | NY | 11042 | Kimco Realty Corporation | 19,481.17 |
| 409 | Albany Mall | Albany Mall I, LLC | C/O ARONOV REALTY MANAGEMENT ATTN: ACCOUNTS RECEIVABLE P.O. BOX 235021 | MONTGOMERY | AL | 36123-5021 | Aronov Realty Management | 4,703.91 |
| 107 | King Plaza Mall | Alexander's King Plaza, LLC | C/O VORNADO REALTY TRUST P O BOX 18369 | NEWARK | NJ | 07101 | Vornado Realty Trust | 70,099.99 |
| 450 | Almeda Crossing | Almeda Crossing LP | 9401 TOWN AND COUNTRY LANE suite 230 | HOUSTON | TX | 77024 | Realm Realty | |
| 126 | Eastland Center | Ashtenbry - Eastland Mall 038_LLC | 1445 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | Jones Lang LaSalle Americas, Inc | 62,766.60 |
| 126 | Northland Center | Ashtenbry - Northland Center Michigan LLC | C/O JASER MANAGEMENT 610 OLD YORK ROAD | JENKINTOWN | PA | 19046 | Jones Lang LaSalle Americas, Inc | 65,658.12 |
| 444 | The Walk | Atlantic City Associates LLC | C/O THE CORDISH COMPANY 601 PRATT STREET | BALTIMORE | MD | 21202 | Cordish Company | 28,266.40 |
| 157 | Rhode Island Shopping Ctr. | B & R Associates, Inc. | C/O VANGUARD REALTY GROUP 1201 SEVEN LOCKS ROAD SUITE 350 | POTOMAC | MD | 20854 | Redstone Development | 40,213.08 |
| 206 | Baldwin Hills Crenshaw Plaza, LLC | Baldwin Hills Crenshaw Plaza, LLC | BANK OF AMERICA LOCKBOX SERVICE FILE# 50404 GROUND LEVEL 1000 W. TEMPLE ST | LOS ANGELES | CA | 90012 | Festival Management Corporation | 31,901.38 |
| 124 | Fulton Street | Bawabeh Brothers | 559 EASTERN PARKWAY THIRD FLOOR | BROOKLYN | NY | 11316 | Bawabeh Brothers | 42,909.92 |
| 201 | One Market Center | BDC Lexington LLC | 5301 WISCONSIN AVE NW SUITE 600 | WASHINGTON | DC | 20015 | Murdock Management Company | 8,168.47 |
| 205 | Belmont Shopping Center | Belmont Shopping Center Limited Partnership | PETZOLD ENTERPRISES 20650 HARPER AVENUE | HARPER WOODS | MI | 48225 | Petzold Enterprises | 26,650.00 |
| 331 | Easygate Shopping Center | Betz Enterprises | 100 PEABODY PLACE SUITE 1400 | MEMPHIS | TN | 38103 | Betz Enterprises | 14,848.14 |
| 391 | Poplar Village S.C. | Betz Enterprises | C/O PRAYSER VILLAGE 710 N. POST OAK ROAD STE 515 | HOUSTON | TX | 77024 | Betz Enterprises | 6,126.98 |
| 457 | Sherman Plaza | Berkshire 87th Street, LLC | BANK OF AMERICA FILE # 51066 | DALLAS | TX | 75284-8849 | Berkshire Development | 37,680.87 |
| 199 | Martin Luther King Jr. Ctr. | Beta Partnership, Inc. | 898 N SPIELVELD BLVD. SUITE 400 | EL SEGUNDO | CA | 90245 | Hagan Company, LLC | 40,751.13 |
| 342 | Beaufort Mall | BFML Associates Ltd. Partnership | AGENT FOR BSF RICHMOND, LP C/O THALHIMER P.O. BOX 702 | RICHMOND | VA | 23218 | Commercial Properties Management | |
| 170 | Olney Plaza | BLDG-HS OLNEY LLC - Fell | BLDG-HS OLNEY LLC P.O BOX 21023 CHURCH STREET STATION | NEW YORK | NY | 10286-2023 | Jeffrey Management/Fed | 25,438.24 |
| 341 | Broad Street | BMHC Downtown Development | C/O REVOLUTION CORPORATION 2882 THIRD AVENUE | BRONX | NY | 10455 | BMHC Downtown Development | 23,181.58 |
| 448 | Bowie Town Center | Bowie Mall Company, LLC | P.O BOX 402930 | ATLANTA | GA | 30384-2930 | Simon Property Group | 34,275.36 |
| 364 | The Village Shopping Center | Bradley Operating Limited Partnersh | PO BOX 57021 | NEWARK | NJ | 07101-7021 | Heritage Property Investment Trust | 11,742.36 |
| 399 | Broward Mall | Broward Mall LLC | BANK OF AMERICA FILE # 51066 | LOS ANGELES | CA | 90074-1066 | Westfield Corporation | 16,971.66 |
| 393 | Wynnewood Village | CA New Plan Fixed Rate Partnership | PO BOX 848409 | DALLAS | TX | 75284-8409 | Center America Capital Partnership | |
| 378 | The Gallery @ Canterbury | Canterbury Chicago, LLC | C/O GRUBB & ELLIS MANAGEMENT SERVICES, INC. 500 WEST MONROE STREET SUITE #2800 | CHICAGO | IL | 60601 | Pacific Star Capital | 48,625.79 |
| 353 | Boulevard at the Capital Centre | Capital Centre LLC - Inland | 13068 COLLECTION CENTER DR | CHICAGO | IL | 60693 | Capital Centre LLC | 51,488.71 |
| 119 | Ford City Mall | CBL & Associates Management, Inc. | 35569 EAGLE WAY | CHICAGO | IL | 60678-1353 | CBL & Associates Management, Inc. | 183,925.86 |
| 338 | Cross Creek Mall | CBL & Associates Management, Inc. | PO BOX 74253 | CLEVELAND | OH | 44194-4252 | CBL & Associates Management, Inc. | 66,435.45 |
| 384 | Hickory Hollow Mall | CBL & Associates Management, Inc. | C/O CBL & ASSOCIATES MGMT. INC. PO BOX 11477 | BIRMINGHAM | AL | 35246-0353 | CBL & Associates Management, Inc. | 36,133.74 |
| 387 | Northpark Mall | CBL & Associates Management, Inc. | 220 SOUTHPARK CIRCLE | COLONIAL HEIGHTS | VA | 23834 | CBL & Associates Management, Inc. | 27,638.38 |
| 379 | Northwoods Mall | CBL & Associates Properties, Inc. | JOINT VENTURE II, LLC PO BOX 74892 | CLEVELAND | OH | 44194-4892 | CBL & Associates Properties, Inc. | 36,982.13 |
| 372 | Columbia Place Mall | CBL/ Columbia Place | PO BOX 74935 | CLEVELAND | OH | 44194-4935 | CBL/ Columbia Place, LLC | 29,569.40 |
| 427 | Renaissance Plaza | Central Harlem Partnership Pty, LLC | PO BOX 5651 | NEW YORK | NY | 10087 | Metro Management Development | 43,082.30 |
| 432 | Central Plaza | Central Plaza CRP, LLC | 4801 PGA BOULEVARD | PALM BEACH GARDENS | FL | 33418 | FP Southway, LLC | 25,339.13 |
| 419 | Century III Mall | Century III Mall, LP | P.O. BOX 643333 | PITTSBURGH | PA | 15264-3333 | Simon Property Group | 18,726.10 |
| 437 | St. Charles Towne Center | Charles Mylos Limited Partnership | PO BOX 86940 ATTCOUNTRY MALL MNGMT OFFICE | WALDORF | MD | 20603 | Simon Property Group | 63,903.12 |
| 303 | Cherry Hill Mall | Cherry Hill Center c/o PREIT | PO BOX 73300 | CLEVELAND | OH | 44193 | Cherry Hill Mall c/o PREIT | 28,328.20 |
| 435 | Chicago Building | Chicago Building, LLC | INC. ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181-4731 | Mid-America Asset Management, Inc. | 20,291.68 |
| 122 | Grand Concourse | Cohen Jamal Partnership, LLC | C/O JEM REALTY 1430 BROADWAY, SUITE 1103 | NEW YORK | NY | 10018 | JEM Realty Management, Inc. | 24,889.00 |
| 321 | Chatham Square | Cole Taylor Bank, as Trustee c/o crown Commercial | & DEVELOPMENT, INC. 620 BUTTERNUT TRAIL | FRANKFORT | IL | 60423 | Crown Commercial Real Estate & Dev | 109,929.56 |
| 410 | Gateway Centre | Combined Development + Howard LLC | GATEWAY CENTER 23967 NETWORK PLACE | CHICAGO | IL | 60673-1239 | Doeli Management LLC | 7,223.00 |
| 377 | Linwood Shopping Center | Community Development Corp of KS | 2400 EAST LINWOOD BOULEVARD | KANSAS CITY | MO | 64109 | New Market | 41,506.62 |
| 195 | Compton Plaza | Compton Commercial Development | COMPTON RENAISSANCE PLAZA 800 W 6th STREET SUITE 600 | LOS ANGELES | CA | 90017 | Charles Dunn RES | 16,054.36 |
| 277 | Metrocenter Mall | Coyote Mississippi Mall, LLC | RE: METROCENTER MALL ref-12-2511 P.O.BOX 86 | MINNEAPOLIS | MN | 55486-2047 | Grubb & Ellis | 5,453.89 |
| 183 | Concourse Road | CP Associates, LLC - Fell | P.O BOX 21023 CHURCH STREET STATION | NEW YORK | NY | 10286-2023 | CP Associates, LLC - Fell | 33,752.47 |
| 193 | The Crossing at Halls Ferry | Crossing at Halls Ferry, LLC | CROSSINGS AT HALLS FERRY 1045 S. WOODS MILL ROAD SUITE ONE | TOWN & COUNTRY | MO | 63017 | Walpert Properties | 31,032.00 |
| 366 | Old National Town Center | Culver Center Partners Georgia, LLC - Hendon | GEORGIA LLC, 3844 CULVER CENTER ST, SUITE 8 | CULVER CITY | CA | 90232 | Colliers Spectrum Cauble Management | 7,471.00 |

Schedule 1.1(d)
1 of 5

RLF3614168v1

# Schedule 1.1(d)

## Real Property Leases

The Selling Entities' Real Property Leases are all of the Real Property Leases associated with the below listed store or headquarters location, as applicable, real property and landlords.

| Store | Store Name | Landlord Name | Landlord Address | City | State | Zip Code | Property Management Co. | Estimated Cure Amounts |
|---|---|---|---|---|---|---|---|---|
| 433 | The Hub | D. H. Realty Holdings LLC | C/O GOLDBERG RIMBERG 115 BROADWAY SUITE 302 | NEW YORK | NY | 10006 | D. H. Realty Holdings | 88,754.73 |
| 330 | Crosspointe Plaza | David Garfunkel & Company | C/O THE SHOPPING CENTER GROUP 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | David Garfunkel & Associates | 18,598.68 |
| 447 | Edgewood Plaza | DCR Management LLC | 609 ROSEDALE | ROSELLE | IL | 60172 | DCR Management LLC | 49,130.84 |
| 209 | Fairlane Town Center | DDRC Vega Baja LLC, SE | DEPARTMENT 32001 P O BOX 67000 | DETROIT | MI | 48267-0520 | Developers Diversified | 64,160.00 |
| 341 | Pavilion Pkwy | Developers Diversified Realty Corp. | AND IV UC DEPT 101038 3441 20871 P.O. BOX 534410 | ATLANTA | GA | 30353-4410 | Developers Diversified Realty Corp. | 16,735.46 |
| 235 | Dolphin Plaza | Dolphin Plaza Associates | NAI MIAMI 9655 SOUTH DIXIE HIGHWAY SUITE 200 | MIAMI | FL | 33156 | Urban America | 7,746.56 |
| 253 | Toledo Town Center | Dorr Collingwood LLC | FIRST COMMERCIAL REALTY 27600 NORTHWESTERN HIGHWAY SUITE 200 | SOUTHFIELD | MI | 48034 | Dorr Collingwood LLC | 9,300.00 |
| 329 | Dutch Square Center | Dutch Square Limited Liability Co. | P.O. BOX 100220 | ATLANTA | GA | 30384-0220 | Phillips Edison & Company | 9,592.06 |
| 251 | Grand Boulevard Plaza | East Lake Mgmt & Dev Corp | as agent for RYAN GARFIELD, LP 2850 S. MICHIGAN AVE | CHICAGO | IL | 60616 | East Lake Management & Development | 11,000.00 |
| 179 | Purchase Plaza | East Side Acquisitions, Inc. | C/O UPOS MANAGEMENT, LLC 287 BOWMAN AVENUE | PURCHASE | NY | 10577 | East Lingue Renewal Associates, LP | 9,090.34 |
| 240 | State Street | East Side Acquisitions, Inc. | 1205 S. WOODS MILL ROAD SUITE ONE | TOWN & COUNTRY | MO | 63017 | Konan Properties | 21,104.69 |
| 230 | Northpark Shopping Center | Eastex Venture | P O BOX 924133 | HOUSTON | TX | 77292-4133 | Weingarten Realty Investors | 18.12 |
| 132 | Eastover Shopping Center | Eastover Plaza Improvements, LLC | C/O DLC MANAGEMENT CORP. PO BOX 5965 | HICKSVILLE | NY | 11802-5965 | DLC Management Corporation | 18,465.12 |
| 438 | Edgewood Towne Center | Edgewood Station, LLC | 2537 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | Phillips Edison & Company | 9,689.94 |
| 169 | Gentilly Shopping Center | EGM, LLC | 830 CANAL STREET | NEW ORLEANS | LA | 70112 | Gentilly Shopping Center, LLC | 4,936.66 |
| 368 | Eastland Mall | EM Columbus II, LLC | DEPT. 0058ML 75 REMITTANCE DRIVE SUITE 6449 | CHICAGO | IL | 60675-6449 | Glimcher Properties Limited Pnrshp | 16,250.01 |
| 116 | Evergreen Plaza | Evergreen Plaza Associates, L.P. | PO BOX 2937-1 | ORLAND PARK | IL | 60462 | Evergreen Plaza Associates, L.P. | 36,452.41 |
| 430 | Quartermaster Plaza | FC Quartermaster Associates, LP | C/O FOREST CITY RATNER COMP P.O. BOX 30095 | NEW YORK | NY | 10087-0095 | Forest City Ratner Companies | 39,845.74 |
| 445 | Florin Towne Center | Florin Associates, LLC | FLORIN ASSOCIATES, LLC P.O. BOX 708 | NOVATO | CA | 94948-0708 | Stonehenge Property Management | 13,988.04 |
| 405 | Northgate Mall | FMP Northgate | P.O. BOX 95000-1805 | PHILADELPHIA | PA | 19195-1805 | Weingarten Realty Investors | 88,648.57 |
| 386 | Culver City | Fox Hills Mall, LP | FILE # 55705 | LOS ANGELES | CA | 90074-5705 | Westfield Corporation | 22,245.20 |
| 117 | River Oaks Mall | Fox Valley/Fox Oaks Partnership | 3271 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | Simon | 46,572.16 |
| 413 | Southway Shopping Center | FP Southway, LLC | C/O RPD PROPERTY MANAGEMENT COMPANY, LLC 1901 AVENUE OF THE STARS SUITE 820 | LOS ANGELES | CA | 90067 | RPD Property Management Co. | |
| 101 | Fulton Mall | Fulton Joint Venture, LLC | 15 WEST 34TH STREET 8TH FLOOR | NEW YORK | NY | 10001 | Crown Acquisitions, Inc. | 21,484.84 |
| 346 | The Shops at Jefferson Village | G/W Jefferson - St. Jean LLC | C/O GRUBB & ELLIS MGMT SERVICE 26555 EVERGREEN ROAD SUITE 500 | SOUTHFIELD | MI | 48076 | Grubb & Ellis | 11,665.26 |
| 357 | Northridge Plaza Shopping Center | Galileo Apollo II Sub LLC | P.O. BOX 74623 | CLEVELAND | OH | 44194-4623 | New Plan Excel Realty | 63,127.65 |
| 273 | Gateway Shopping Center | Gateway Crossing Econ. Dev. Partn. | 5000-7 NORWOOD AVENUE | JACKSONVILLE | FL | 32208 | Gateway Center Economic Dev. Part. | 16,823.70 |
| 289 | Bellway Plaza Shopping Center | G8 Mall Limited Partnership | 4912 DEL RAY AVENUE | BETHESDA | MD | 20814 | Quantum Companies | 14,533.34 |
| 169 | Cumberland Mall | General Growth Properties | SDS-12-1662 P O BOX 86 | MINNEAPOLIS | MN | 55486-1662 | General Growth Properties | 38,449.49 |
| 306 | Governor's Square Shopping Center | Glenwood Crossing LLC c/o CASTO | CASTO PO BOX 1450 | COLUMBUS | OH | 43216 | Glenwood Crossing LLC c/o CASTO | 1,530.00 |
| 324 | Governor's Square | Governor's Square LLC | 5577 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | Pacific Retail | 9,156.06 |
| 416 | Burlington Mall | GP-Burlington, LLC | C/O GGP MANAGEMENT, INC. 610 OLD YORK ROAD | JENKINTOWN | PA | 19046 | Jones Lang LaSalle Americas, Inc. | 11,777.20 |
| 400 | Greenspoint Mall | GPM Houston Properties, LTD | PO BOX 842382 | DALLAS | TX | 75284-2382 | Trizer Cannon Group | 4,337.93 |
| 367 | Greece Ridge Center | Greece Ridge, LLC | PO BOX 8000 DEPT #981 | BUFFALO | NY | 07094 | Wilmonte Management Group, LLC | 42,337.33 |
| 102 | Green Acres Mall | Green Acres Mall, LLC | C/O VORNADO REALTY TRUST P O BOX 11679 DEPT 521 | NEWARK | NJ | 07101-4679 | Vornado Realty Trust | 31,484.84 |
| 336 | Bergen Avenue | H&S Journal Square Associates LLC | P.O. BOX 230211 | BROOKLYN | NY | 11223 | Empress Enterprises 920 Inc. | 78,627.62 |
| 6400 | McMillan/McDonough/Hollywood Park | H.P. Metropolitan, L.P. | HARTZ MOUNTAIN INVESTMENTS PO BOX 8700 | NEWARK | NJ | 07193-3251 | Hughes Investment | 63,000.00 |
| 436 | Corporate Office | Hartz Metropolitan | P.O. BOX 33261 | NEWARK | NJ | 30374-0209 | Hendon Properties | 11,933.00 |
| 318 | Golden East Crossing | Hendon Golden East, LLC | C/O HENDON PROPERTIES DEPT 44019 P.O. BOX 740209 | ATLANTA | GA | 30353-5273 | Hendon Properties, LLC | 95,185.68 |
| 234 | North DeKalb Mall | Hendon North DeKalb, LLC | PO BOX 535273 | ATLANTA | GA | 30353-5273 | Hendon Properties, LLC | 16,878.10 |
| 171 | Lauderhill Mall | High Glen Dofpont Ltd & Rossland | 1267 N W 40TH AVENUE | LAUDERHILL | FL | 33313 | New Lauderhill Mall Management Ofc. | 1,530.00 |
| 194 | Highland Lakes | Highland Lakes Center LLC - Simon | P.O. BOX 643042 | PITTSBURGH | PA | 15264-3042 | Simon | 9,156.06 |
| 336 | The West End | HT West End, LLC | C/O GROUP LLC 3713 PEACHTREE ROAD NE | ATLANTA | GA | 30326 | NT West End, LLC | 11,858.14 |
| 431 | Hudson Mall | Hudson Associates LTD Partnership | HUDSON ASSOCIATES LTD PRTNSHP P219 P.O. BOX 70160 | PHILADELPHIA | PA | 19176-0160 | PREIT Realty Services | 9,493.92 |
| 322 | Seger Plaza | Inland American Baton Rouge Stegen | BLDG# 44650 13977 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | Inland American Retail Management | 9,422.66 |
| 352 | Ashland Avenue Plaza | Inland Western Chicago Ashland, LLC | 13068 COLLECTION CENTER DR | CHICAGO | IL | 60693 | Delay/East Lake LLC | 19,772.57 |
| 104 | Midtown Center | Inland Western Milwaukee Midtown | N.W 6141, PO BOX 1450 | MINNEAPOLIS | MN | 55485-6141 | Inland Western Milwaukee Midtown | 23,246.21 |
| 426 | Iverson Mall | Iverson Mall Limited Partnership | MALL MGMT 3737 BRANCH AVE STE 203 | HILLCREST HEIGHTS | MD | 20748 | H & R Retail, Inc. | 7,867.75 |
| 135 | Jersey Gardens | JG Elizabeth LLC c/o Glimcher Properties, Limited Partnership | L-2056 | COLUMBUS | OH | 43260 | Glimcher Properties | 20,930.00 |
| 790 | Dudley Square | Jubilee Christian Church | C/O HUNNEMAN MGMT & DEV CO 303 CONGRESS STREET | BOSTON | MA | 02210 | New Palmer Square LP | 63,709.19 |
| 442 | Kearny | Kearny Associates | 70 EAST 55TH STREET 7TH FLOOR | NEW YORK | NY | 10022 | DVL, Inc. | 36,979.96 |
| 347 | Keystone Plaza | Keystone Plaza Associates | 8500 KEYSTONE CROSSING SUITE 170 | INDIANAPOLIS | IN | 46240 | The Linder Company | 9,584.92 |
| | | Kimco Baton Rouge 1185, LLC | 3333 NEW HYDE PARK RD. STE 100 P O BOX 5020 | NEW HYDE PARK | NY | 11042 | Kimco Realty | 11,857.50 |
| | | King Associates Limited Partnership | KING PROPERTY MGMT CO. 6931 ARLINGTON ROAD, SUITE 500 | BETHESDA | MD | 20814 | Harvey Property Management | 9,917.03 |
| | | | | | | | | 10,781.69 |
| 109 | Langley Park | Kodak Enterprises, Inc./o Reliable Properties | 6399 WILSHIRE BLVD., SUITE 604 | LOS ANGELES | CA | 90048-5709 | Divaris Property Management | 30,669.38 |

# Schedule 1.1(d)

## Real Property Leases

The Selling Entities' Real Property Leases are all of the Real Property Leases associated with the below listed store or headquarters location, as applicable, real property and landlords.

| Store | Store Name | Landlord Name | Landlord Address | City | State | Zip Code | Property Management Co. | Estimated Cure Amounts |
|---|---|---|---|---|---|---|---|---|
| 154 | Good Hope Marketplace | Kodiak Properties, LLC | FIRST WASHINGTON REALTY, INC. 4350 EAST-WEST HIGHWAY SUITE 400 | BETHESDA | MD | 20814 | Kodiak Properties, LLC | 52,031.79 |
| 449 | White Oaks Village | Labarnum Investment, LLC | 50 PUBLIC SQUARE SUITE 700 | CLEVELAND | OH | 44113 | Forest City Commercial Mgmt Inc. | 76,032.97 |
| 158 | Lafayette Square | Lafayette Shopping Center LLC - Ashkenary | LAFAYETTE SQUARE MALL 15131 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | Jones Lang La Salle America, Inc | 15,192.46 |
| 268 | Lake Meadows Shopping Center | Lake Meadows | ATTN. DEE WELLS 35 WEST MONROE SUITE 1900 | CHICAGO | IL | 60603 | Draper & Kramer | 14,000.00 |
| 389 | Lamar Crossing Malls, S.C. | Lamar Crossing Malden LLC c/o Time Equities | C/O TIME EQUITIES INC 55 FIFTH AVENUE 15TH FLOOR | NEW YORK | NY | 10003 | Time Equities | 10,117.25 |
| 335 | Greenbriar Mall | Lehndorff Greenbriar Limited - Hendon | P.O. BOX 933579 | ATLANTA | GA | 31139-3579 | Greenbriar Mall | 40,603.14 |
| 241 | Capitol Plaza | Levin Properties | P.O. BOX 326 | PLAINFIELD | NJ | 07061 | Levin Properties | 15,777.36 |
| 282 | Lee Harvard Shopping Center | LH Development, LLC | C/O THE CORAL COMPANY PO BOX 74083 | BEACHWOOD | OH | 44194 | Lee Harvard Shopping Center | 17,483.76 |
| 897 | South Lake Centre | Lightman South Lake Company | C/O RETAIL MANAGEMENT SERVICES 5100 POPLAR AVENUE SUITE | MEMPHIS | TN | 38137 | Michael Lightman Realty Company | 13,066.66 |
| 180 | Lincoln Center | Lincoln Shopping Center | 2607 | WALLED LAKE | MI | 48390-0838 | Eklin & Company | 92,200.00 |
| 190 | Lindell Market Plaza | Lindell Marketplace, LP | JOND DR, SUITE F P.O. BOX 838 | ST. LOUIS | MO | 63116 | Lindell Marketplace, LP | 39,758.20 |
| 434 | Pyramids Village | Linder Ventures IV, LLC | 2127 INNERBELT BUSINESS CTR DR. SUITE 200 | GREENSBORO | NC | 27429-0813 | Linder Ventures | 30,200.00 |
| 133 | Livingston Mall | Livingston Mall Venture | PO BOX 9813 | NEWARK | NJ | 07193 | Simon Property Group | 35,573.05 |
| 398 | Valley View Mall | Macerich Valley View L.P. | NEWARK POST OFFICE P.O BOX 35462 | DALLAS | TX | 75284-6053 | Macerich Company | 25,181.86 |
| 332 | Red Bird Towers Shopping Center | Mackay Properties Co. | JLLA INC. AAF RICK VITA ARE P.O. BOX 846053 | DALLAS | TX | 75231 | Mackay Properties Co. | - |
| | | | MARCLAY PROPERTIES COMPANY INC. 7557 RAMBLER ROAD SUITE | | | | | |
| 171 | Macon Mall | Macon Mall | 501 | CHARLOTTE | NC | | Ashkenary Acquisitions Corp. | 85,715.68 |
| 226 | Shoppes at 3 Corners | Main / O.S.T. LTD. | C/O WACHOVIA BANK P.O. BOX 601443 | HOUSTON | TX | 28260-3443 | Prime Retail | - |
| 286 | Eastwood Village | MAP Eastwood, LLC | P O BOX 924133 | BIRMINGHAM | AL | 77292-4133 | Weingarten Realty Investors | 7,616.63 |
| 211 | Flatbush Avenue | Marcus & Sons Realty LLC | 421 OFFICE PARK DRIVE | NEW YORK | NY | 35223 | MAP Eastwood, LLC | 57,381.81 |
| 327 | Marlowe Heights | Marlow Heights Shopping Center L.P. | 243 WEST 124TH STREET | WASHINGTON | NY | 10027 | Marcus & Sons Realty, LLC | 66,979.07 |
| | | | MARLOW HEIGHTS SHOP CTR LP 2120 L STREET NW SUITE 800 | | DC | 20037 | Gelman Companies | |
| 166 | Heckinger Mall | Maryland Crossing, LLC c/o Ashkenary Acquisitions Corp. | ACCT # 692011064 PO BOX 347159 | PITTSBURGH | PA | 15251-4359 | Ashkenary Acquisitions Corp. | 3,315.03 |
| 255 | Chicago and Kedzie Plaza | Matanhy Realty Group, Inc. | 200 NORTH LASALLE ST. SUITE 2350 | CHICAGO | IL | 60601-1014 | Matanhy Realty Group Management | 18,166.00 |
| 315 | Springfield Blvd | Mattone Group Springee, LLC | C/O HSBC LOCKBOX LOCKBOX # 10016 | NEW YORK | NY | 10259-0278 | Mattone Group Springee, LLC | 10,545.33 |
| 363 | Jeffrey Plaza | Mid-America Asset Management - Grubb & Ellis | C/O GRUBB & ELLIS MANAGEMENT SERVICES, INC 500 W. | CHICAGO | IL | 60661 | Mid-America Asset Management - Grubb & Ellis | 21,303.22 |
| 432 | East 98th Street | Midyen Gate Realty, LLC | MONROE SUITE 2800 13 OCEAN AVENUE | BROOKLYN | NY | 11225 | Midyen Gate Realty | 36,100.00 |
| 181 | Model T Plaza | Model T Plaza Associates, LLC | 31300 NORTHWESTERN HIGHWAY SUITE 350 | FARMINGTON HILLS | MI | 48334 | Model T Plaza Associates | 60,656.32 |
| 188 | 69th Street | Monarch, Inc. | PNC BANK 2 P.O. BOX 822478 | PHILADELPHIA | PA | 19182-2478 | Wilner Realty | 15,250.00 |
| 139 | Mondawmin Mall | Mondawmin Business Trust | S05-422-2733 PO BOX 86 | MINNEAPOLIS | MN | 55486-2733 | General Growth Properties | 121,518.66 |
| 432 | Orlando Square | MXP Orlando Square, LLC | F/B/O MJ MORTGAGE LENDING INC P.O. BOX 913093 | ORLANDO | FL | 32891-9093 | CB Richard Ellis | 20,461.86 |
| 375 | Virginia Center Commons | North Park Associates LP - Simon | 1362 MOMENTUM PLACE | CHICAGO | IL | 60609-5311 | Simon | 33,467.57 |
| 411 | Northgate Mall | Northgate Associates LP | P.O. BOX 2476 | DURHAM | NC | 27715-2476 | Northgate Associates | 15,560.50 |
| 407 | Oglethorpe Mall | Oglethorpe Mall, LLC | S05-12-1640 P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1640 | General Growth Properties | 76,555.25 |
| 292 | Owings Mills | Owings Mills Limited Partnership | S05-24-2741 PO BOX 86 | MINNEAPOLIS | MN | 55486-2741 | General Growth Properties, Inc. | 16,202.76 |
| 318 | Fair Oaks Renaissance Plaza | Pasadena Commercial Development | FAIR OAKS RENAISSANCE PLAZA 800 W 6TH STREET SUITE # 600 | LOS ANGELES | CA | 90017 | Charles Dunn Real Estate Services, | 37,372.08 |
| 362 | Pierre Bossier Mall | Pierre Bossier Mall, LP | S05-12-1591, P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1693 | General Growth Properties | 39,787.33 |
| 442 | Mattaon | Pimpas Brothers Trust | 348 TRUMAN HIGHWAY | MILTON | MA | 02186 | Charles Primpas V Trust | 14,654.70 |
| 350 | Victory Crossing | Portsmouth Associates, LLC | 1775 WOODSTOCK ROAD SUITE 150 | ROSWELL | GA | 30075 | CB Richard Ellis | 5,318.00 |
| 202 | North Philadelphia Station | Poiel Station Associates | 212 WALNUT STREET | PHILADELPHIA | PA | 19106 | Poiel Station Associates | 17,247.54 |
| 183 | Gallery at Mall East | PR Gallery at Mall East LLC | PO BOX 72476 | CLEVELAND | OH | 44193 | PREIT Realty Services | 23,597.13 |
| 130 | Prince Georges Plaza | PR Prince Georges Plaza LLC c/o PREIT Services, LLC | CLEARING ACCOUNT F/B/O WELLS FARGO BANK NA AS | CLEVELAND | OH | 44193 | PREIT Realty Services | 61,513.56 |
| | | | MORTGAGEE P.O. BOX 73228 | | | | | |
| 421 | Maple Park Market Plaza | Preferred-Halsted LLC | C/O ZFRIN REALTY MANAGEMENT 560. W. WASHINGTON SUITE | CHICAGO | IL | 60661 | Preferred-Halsted LLC | 20,355.28 |
| | | | 400 | | | | | |
| 112 | Bay Plaza Center | Prestige Bay Plaza Development Corp | P.O. BOX 209 | LAUREL | NY | 11948 | Welco Realty | 49,672.40 |
| 365 | Raceway Park | Raceway Land Development LLC | P.O. BOX 307 | GREENSBORO | IL | 60606-0077 | Raceway Land Development LLC | 28,831.90 |
| 187 | Pelle Avenue | RAL Realty Co. | C/O DEE & DEE STORES 39 WEST 14TH STREET RM 304 | NEW YORK | NY | 10011 | RAL Realty Company | 14,171.51 |
| 187 | Fairlane Meadows | Ramco Gershenson | FILE #14958 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-4958 | Ramco Gershenson | 23,607.53 |
| 414 | River City Marketplace | Ramco Jacksonville, LLC | RIVER CITY MARKETPLACE 31500 NORTHWESTERN HWY SUITE | FARMINGTON HILLS | MI | 48334 | Ramco Gershenson | 10,207.74 |
| | | | 300 | | | | | |
| 137 | Lincoln Mall | Realty America Group | AS AGENT FOR LINCOLN MALL ONE FAIRVIEW PLAZA 9TH FL | | IL | 60181 | Mid-America Asset Management, Inc. | 8,732.98 |
| 196 | Hawthorne Plaza | Regevar Centers, L.P. | C/O BARCO REAL ESTATE MGT 1545 N. VERDUGO ROAD,SUITE 115 | OAKBYROOK TERRACE GLENDALE | CA | 91208 | Barco Real Estate Management | 24,128.13 |

RLF3:6141.68v1

The Selling Entities' Real Property Leases are all of the Real Property Leases associated with the below listed store or headquarters location, as applicable, real property and landlords.

| Store | Store Name | Landlord Name | Landlord Address | City | State | Zip Code | Property Management Co. | Estimated Cure Amounts |
|---|---|---|---|---|---|---|---|---|
| 370 | Hilltop Mall | Richmond Associates, LLP - Simon | DBA HILLTOP MALL PO BOX 404556 ACCOUNT # 375-6563380 | ATLANTA | GA | 30384-4556 | Honigman | 24,048.84 |
| 381 | Richmond Town Square | Richmond Town Square Mall, LLC | P.O. BOX 643366 | PITTSBURGH | PA | 15264-3366 | Simon National City Center | 17,114.48 |
| 256 | Rockaway Plaza | Rothstein Family, Ltd. | 3501 KEYSER AVENUE VILLA 2 | HOLLYWOOD | FL | 33021 | Rothstein Family Ltd. | 57,059.64 |
| 287 | Regency Square Mall | RS Properties, Inc. | 9501 ARLINGTON EXPRESSWAY SUITE 100 | JACKSONVILLE | FL | 32225 | General Growth Properties, Inc. | 65,266.28 |
| 373 | Plaza on the Boulevard | Sansone Plaza on the Boulevard LLC | 120 S. CENTRAL AVENUE SUITE 500 | ST. LOUIS | MO | 63105 | Sansone Group, Inc. | |
| 316 | The Hub Shopping Center | SC/B&C Hemp LLC | C/O THE MORRIS COMPANIES 350 VETERANS BOULEVARD ATTENTION: MICHEAL K. FERRIE | RUTHERFORD | NJ | 07070 | Breslin Realty | 16,799.27 |
| 185 | University Square | Schnuck Markets, Inc. | UNIVERSITY CITY SQUARE 3345 SOLUTIONS CENTER | CHICAGO | IL | 60677-3003 | The Desco Group | 21,758.85 |
| 250 | Security Square | Security Square Associates | PO BOX 37263 | BALTIMORE | MD | 21297-3263 | Security Square Mall Mgmt Office | 7,139.10 |
| 175 | Severance Town Center | Severance SPE Lessee, LLC | fbo GREENWICH CAPITAL FINANCIA ACCOUNT NO. 5800686270 6077 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | Pine Tree Commercial Realty, LLC. | 33,649.72 |
| 328 | Silas Creek Parkway | Silas Creek Shopping | C/O SILAS CREEK CROSSING 14600 DETROIT AVENUE | LAKEWOOD | OH | 44107 | Zaremba | 10,296.66 |
| 165 | Northlake Mall | Simon Property Group LP | PO BOX 402951 | ATLANTA | GA | 30384-2951 | Simon Property Group | 51,422.18 |
| 408 | Esplanade Mall | Simon Property Group LP | P.O. BOX 403452 | ATLANTA | GA | 30384-3452 | Simon Property Group | 30,005.58 |
| 422 | Northpark Mall | Simon Property Group LP | P.O. BOX 403398 | ATLANTA | GA | 30384-3398 | Simon Property Group | 33,626.44 |
| 320 | Crenshaw Plaza | Slauson & Crenshaw Associates | CRENSHAW PLAZA DEPT 2783-110386 | LOS ANGELES | CA | 90084-2783 | Slauson & Crenshaw Assoc. c/o Watt Management Co. | 9,430.01 |
| 192 | City Plaza | SM Properties City Plaza II, LLC | CITY PLAZA 3395 SOLUTIONS CENTER | CHICAGO | IL | 60677-3003 | The Desco Group | 9,710.43 |
| 140 | Redford Oaks S.C. | Sol Moretsky | 1123 E APACHE BLVD 8105 | TEMPE | AZ | 85281 | Seven Grand Associates, Ltd. | 71,232.00 |
| 376 | University Mall | Somerock University Mall Owner, LLC - General Growth Properties | RE: UNIVERSITY MALL OWNER SDS 12-2809 P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2809 | University Mall -GGP | 57,659.70 |
| 270 | Southgate Shopping Center | Southgate Shopping Center | 20950 LIBBY ROAD -MAPLE HEIGHT | MAPLE HEIGHTS | OH | 44137 | RMS Investment | 10,054.36 |
| 168 | Southlake Mall | Southlake Partners, LLC | SDS-12-1484 PO BOX 86 | MINNEAPOLIS | MN | 55486-1484 | General Growth Properties, Inc. | 66,792.24 |
| 420 | Southland Mall | Southland Mall | SDS-11-1150 P.O.BOX 86 | MINNEAPOLIS | MN | 55486-1150 | General Growth Properties | 77,594.00 |
| 155 | Southland Mall | Southland Shopping Center, LLC | CENTER LLC P.O. BOX 934150 | ATLANTA | GA | 31199-4160 | Southland Shopping | 45,915.85 |
| 385 | Southland Terrace | Southland Terrace Shopping Ctr. LLC | C/O GJ REALTY 16 EAST 34TH STREET 16TH FLOOR | NEW YORK | NY | 10016-4328 | Southland Terrace Shopping Ctr. LLC | 8,937.76 |
| 381 | Southtown Shopping Center | Southtown Shopping Center | P.O. BOX 194410 | DALLAS | TX | 75219 | Southtown Shopping Center | 21,865.90 |
| 361 | The Mall at Stonecrest | Stonecrest Mall SPE, LLC | COMMERCIAL DIVISION P.O. BOX 72219 | CLEVELAND | OH | 44192-0219 | Forest City Management, Inc. | 64,459.76 |
| 120 | Sunny Isle S.C. | Sunny Isle Developers LLC | PO BOX 5994 CHRISTIANSTED | ST CROIX | VI | 00823-5994 | Sunny Isle Developers LLC | 14,059.47 |
| 120 | Southfield Road | Sunset West Investments | 7115 ORCHARD LAKE ROAD STE 220 | WEST BLOOMFIELD | MI | 48322 | Sunset West Investments | 15,258.17 |
| 392 | Governor's Square | Talahassee Associates | GOVERNOR'S SQUARE SDS 12-2725 P.O. BOX 86 | MINNEAPOLIS | MN | 55489-2725 | General Growth Properties | 51,456.60 |
| 402 | The Boulevard | The Boulevard Mall | THE BOULEVARD MALL SDS-12-2661 P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1661 | General Growth Properties | 82,129.31 |
| 159 | Forest Village Park Mall | The Centre in Forestville, LLC | DEPARTMENT #23 P.O.BOX 9200 | COLUMBIA | MD | 21045 | Petrie Ross Ventures, LLC | 34,034.36 |
| 184 | North Riverside Park Mall | The Feil Organization | PO BOX 601399 | CHARLOTTE | NC | 28262-1399 | Jeffrey Management/Feil Group | 23,760.00 |
| 352 | Forest Park Plaza | The Forest Park Plaza LLC | C/O CB RICHARD ELLIS 231295 MOMENTUM PLACE | CHICAGO | IL | 60689-5311 | CB Richard Ellis | 14,518.14 |
| 127 | Cheltenham Square | Thor Cheltenham Mall, L.P. | PO BOX 713514 | CINCINNATI | OH | 45271-2514 | Thor Equities, LLC. | 105,854.00 |
| 243 | Eastpoint Mall | Thor Eastpoint Mall LLC | P.O. BOX 713551 | CINCINNATI | OH | 45271-2551 | Thor Equities, LLC. | 21,329.90 |
| 313 | Military Highway | Thor Gallery @ Military Circle | FBO GERMAN AMERICAN CAPITAL CO P.O.BOX 51040 | NEWARK | NJ | 07101-5140 | Thor Equities, LLC. | 24,983.43 |
| 313 | Military Circle Mall | Thor Gallery at Military Circle | FBO GERMAN AMERICAN CAPITAL CO P.O.BOX 51040 | NEWARK | NJ | 07101-5140 | Thor Equities, LLC. | 30,335.35 |
| 182 | South Dekalb Mall | Thor Gallery at South Details, LLC | P.O. BOX 712370 | CINCINNATI | OH | 45271-2370 | The Gallery at South Dekalb, LLC | 21,447.92 |
| 440 | Wal Mart Supercenter | TKG Southeast Market Center Develop | 211 NORTH STADIUM BOULEVARD SUITE 201 | COLUMBIA | MO | 65203 | TKG Southeast Market Center | |
| 428 | Westtown Shopping Center | Town Centers LP | SKILLEN PROPERTIES 4270 MORSE ROAD | COLUMBUS | OH | 43230 | Town Centers LP | 26,491.55 |
| 380 | Town & Country | Towne & Country City, Inc. | C/O CASTO PO BOX 1450 | COLUMBUS | OH | 43216 | Casto | 5,623.21 |
| 280 | Westside South S.C. | Townewood South, Inc. | AMERICAN COMMERCIAL REALTY 324 DATURA STREET SUITE 102 | WEST PALM BEACH | FL | 33401 | Tranformance Realty | 14,078.30 |
| 111 | Union | Union VF, LLC. | HACKENSACK VF LC PO BOX 31594 | HARTFORD | CT | 06150-1594 | Vornado Realty Trust | 14,803.54 |
| 217 | Waverly Towers | Waverly Commons, LLC | 48 E. OLD COUNTRY RD. SUITE 203 | MINEOLA | NY | 11501 | Waverly Towers Ltd. | 17,197.61 |
| 233 | Fordham Southwest | Weingarten Realty Investors | C/O NORTH FORK BANK P.O. BOX 3027 | HICKSVILLE | NY | 11802-3027 | Weingarten Realty Investors | |
| 360 | Camp Creek Market Place II | Weingarten Realty Investors | P.O. BOX 924133 | HOUSTON | TX | 77292-4133 | Weingarten Realty | 9,375.67 |
| 83 | North Oaks S.C. | Weingarten Realty Investors | RETAIL PORTFOLIO, LLC P.O. BOX 203783 | HOUSTON | TX | 77216-3783 | Weingarten Realty Investors | (905.51) |
| 406 | Northeast Plaza | Weingarten Realty Investors | FBO WRI/RALEIGH REALTY P.O. BOX 924133 | HOUSTON | TX | 77292-4133 | Weingarten Realty Investors | 9,909.83 |
| 424 | Park Plaza | Weingarten Realty Investors | PO BOX 200518 | HOUSTON | TX | 77216 | Weingarten Realty Investors | 6,180.25 |
| 272 | Amity Plaza | Welmstara, LLC | P.O. BOX 6201 | BRATTLEBORO | VT | 05302-6201 | Welmstara, LLC | 10,187.34 |
| 465 | Parkwest Town Center | WesGold, LLC | 350 SPERRY PARKWAY BLDG 630 SUITE 300 | BLUE BELL | PA | 19422 | The Goldenberg Group, Inc. | 12,615.42 |
| 374 | Southland Mall | Westfield Corporation, Inc. | BANK OF AMERICA FILE 56925 | LOS ANGELES | CA | 90074-6925 | Westfield Corporation, Inc. | 20,537.42 |
| 423 | Westgate Mall | Westgate Mall, LLC | C/O DBL & ASSOCIATES MGMT LLC P.O. BOX 74904 | CLEVELAND | OH | 44194-4904 | CBL & Associates Management, Inc. | 2,869.32 |
| 147 | Westview Mall | Westview Center Associates LLC | C/O WHARTON REALTY GROUP,INC ATTN:CHRISTH LUOS,PRPRTY MGR. 8 INDUSTRIAL WAY EAST, 2ND FL | EATONTOWN | NJ | 07724 | Wharton Realty Group | 36,057.32 |

| Schedule 1.1(d) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Real Property Leases | | | | | | | |
| The Selling Entities' Real Property Leases are all of the Real Property Leases associated with the below listed store or headquarters location, as applicable, real property and landlords. | | | | | | | |
| | | | | | | | |
| Store | Store Name | Landlord Name | Landlord Address | City | State | Zip Code | Property Management Co. | Estimated Cure Amounts |
| 383 | Westfield Shoppingtown, Wheaton | Wheaton Plaza Regional Shopping Ctr | 11601 WILSHIRE BOULEVARD 12TH FLOOR | LOS ANGELES | CA | 90025 | Westfield Corporation | 20,787.14 |
| 395 | Wilkinson Crossing | Wilkinson Crossing LLC - CASTO | C/O CASTO PO BOX 1450 | COLUMBUS | OH | 43216 | 1st Carolina Properties | 18,597.45 |
| 295 | Eckstone Commons | Wolfson-Verrichia Group, Inc. | 120 W. GERMANTOWN PIKE SUITE 120 | PLYMOUTH MEETING | PA | 19462 | Wolfson-Verrichia Group, Inc. | 9,048.67 |
| 355 | Woodbridge Mall | Woodbridge Center Property, LLC | SDS-12-2769 PO BOX 86 | MINNEAPOLIS | MN | 55486-2769 | General Growth Properties | 99,025.21 |
| | | | | | | | | 6,147,162.73 |

# Urban Brands - Vendors with Contracts - Cure Amounts

| Vendor Name | Address | City | ST | Zip Code | Service | Estimated Cure Amounts |
|---|---|---|---|---|---|---|
| ADP INC | PO BOX 7247-0351 | PHILADELPHIA | PA | 19170-0351 | Payroll Services | $ 22,000.00 |
| ADP INC | PO BOX 7247-0351 | PHILADELPHIA | PA | 19170-0351 | Screening services | $ 7,284.20 |
| ADS (WORLD FINANCIAL BANK) | 800 TECH CENTER DR. | GAHANNA | OH | 43230 | AS private label credit card | $ - |
| ADVANCE RECOVERY SERVICES, INC | THE DOOLEY BUILDING 5434 KING AVENUE, RT. 38 EAST, SUITE 1100 | PENNSAUKEN | NJ | 08109-1197 | Tax review services | $ - |
| AJB SOFTWARE DESIGN INC | 185 THE WEST MALL STE 1100 | ETOBICOKE ONTARIO | CA | M9C 5L5 | Polling, Credit Authorization and Settlement Software -maintenance and support | $ 14,101.33 |
| APC SALES AND SERVICE CORPORATION | 1327 FAIRGROUNDS ROAD | WEST KINGSTON | RI | 02892 | UPS/Power Supplies (20kVA) - maintenance and support | $ - |
| APC SALES AND SERVICE CORPORATION | 1327 FAIRGROUNDS ROAD | WEST KINGSTON | RI | 02892 | UPS/Power Supplies (40kVA) - maintenance and support | n/e |
| APEX FINANCIAL, LLC | 1101 GULF BREEZE PARKWAY, SUITE 111 | GULF BREEZE | FL | 32561-4858 | Email Scam Filtering Services | $ - |
| ASSOCIATED FENSION CONSULTANTS | 50 JACODON AVENUE 3RD FLOOR | SYOSSET | NY | 12791 | consultant | $ 8,615.00 |
| AVERY DENNISON SOANOR PRO | PO BOX 95100 | CHICAGO | IL | 60694 | Monarch Printer Maintenance - services | $ 12,400.07 |
| BANK OF AMERICA MERCHANT SERVICES | 3975 NORTH WEST 120TH AVE. | CORAL SPRING | FL | 33065 | Credit Card services | $ - |
| BARNETT ASSOCIATES, INC | 61 HILTON AVENUE | GARDEN CITY | NY | 11530 | Unemployment cost control service | $ 6,000.00 |
| BOTTOMLINE TECHNOLOGIES, INC | P.O. BOX 83050 | WOBURN | MA | 01813-3050 | Check-Writing Software - maintenance and support | $ - |
| CA, INC. | ONE PLAZA | ISLANDIA | NY | 11749 | Arctera Scheduling Software - maintenance and support | $ 13,496.40 |
| CANON BUSINESS SOLUTIONS | NORTHEAST INC., P.O BOX 2605 | NEW YORK | NY | 10116 | Konica Office Copiers - maintenance and support | $ 3,749.99 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | Employment posting | $ 7,397.41 |
| CERTIFY CHECK SERVICES INC | 11601 ROOSEVELT BLVD | ST. PETERSBURG | FL | 33716 | Check processing | $ - |
| CENTRAL SECURITY | 1870 GROVE DR. | FARMERS BRANCH | TX | 75234 | Alarm Monitoring | $ - |
| CGI&C- BLOOMFIELD EASC | PO BOX | PITTSBURGH | PA | 15264-0646 | Medical, vision, prescription | n/a |
| CIER, INC. | 6363 SOUTH FIDDLERS GREEN CIRCLE, SUITE1600 | GREENWOOD VILLAGE | CO | 80111 | A5/400 Software/Hardware - maintenance and support | $ 15,223.59 |
| CIGNA HEALTHCARE | 900 COTTAGE GROVE RD | HARTFORD | CT | 06152 | Stop loss | $ 371,745.15 |
| COMMERCIAL FIRE INC. (CSI-FIRE | COMMERCIAL SERVICES 2465 ST. JOHNS BLUFF ROAD S | JACSONVILLE | FL | 32246 | Store fire extinguisher maintenance | $ 3,802.54 |
| COVAD COMMUNICATIONS | DEPARTMENT 33408 PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | DSL Provider | $ 21,024.34 |
| CYBERSOURCE | 1295 CHARLESTON ROAD | MOUNTAIN VIEW | CA | 94043 | | $ 24,697.23 |
| DATAVANTAGE CORPORATION | 30500 BRUCE INDUSTRIAL PARKWAY | CLEVELAND | OH | 44139-3942 | Help Desk - services | $ 100,282.10 |
| DATAVANTAGE CORPORATION | 30500 BRUCE INDUSTRIAL PARKWAY | CLEVELAND | OH | 44139-3942 | POS Software (XStore) - maintenance and support | n/a |
| DATAVANTAGE CORPORATION | 30500 BRUCE INDUSTRIAL PARKWAY | CLEVELAND | OH | 44139-3942 | LP Software (XBR) - maintenance and support | n/a |
| DELL COMPUTER CORP/MARKETING | 470 DELL USA, LP BOX 371594 | PITTSBURGH | PA | 15250-7594 | Servers - maintenance and support | $ 22,371.70 |
| DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | HERMITAGE | TN | 37076 | Consultant | $ 22,500.00 |
| DELTA DENTAL PLAN OF NJ INC. | PO BOX 23700 | NEWARK | NJ | 07189-0001 | Dental | $ 78,794.35 |
| DIRECT ENERGY BUSINESS | PO BOX 643249 | PITTSBURGH | PA | 15264-3249 | Cost Savings - Utilities | $ 81,528.44 |
| DIVERSIFIED DISTRIBUTION | SYSTEMS INC. MV7940 PO BOX 1450 | MINNEAPOLIS | MN | 55485-7940 | Store supply fulfillment | $ 156,735.84 |
| DJM ASSET MANAGEMENT LLC | DJM REALTY 445 BROADHOLLOW RD SUITE-225 | MELVILLE | NY | 11747 | Consultant | $ 50,000.00 |
| EFASHION SOLUTIONS, LLC | 80 ENTERPRISE AVENUES | SECAUCUS | NJ | 07094-1902 | eFS credit card authorization | $ - |
| EFASHION SOLUTIONS, LLC | 80 ENTERPRISE AVENUES | SECAUCUS | NJ | 07094-1902 | Ecommerce technology | $ - |
| EFASHION SOLUTIONS, LLC | 80 ENTERPRISE AVENUES | SECAUCUS | NJ | 07094-1902 | eFS credit card settlement | $ - |
| EFASHION SOLUTIONS, LLC | 80 ENTERPRISE AVENUES | SECAUCUS | NJ | 07094-1902 | eFS credit and fraud partner | $ - |
| EMC CORPORATION | 2831 MISSION COLLEGE BOULEVARD PO BOX 58195 | SANTA CLARA | CA | 95052-8199 | Network Storage Devices - maintenance and support | $ 983.87 |
| ENTERTAINMENT PUBLICATIONS INC | 1414 E. MAPLE ROAD | TROY | MI | 48083-4019 | Offer exhibit execution | $ - |
| EPICOR RETAIL SOLUTIONS | 2800 AUTOROUTE TRANSCANADIENNE | POINTE CLAIRE | PQ | H9R 1B1 | Sales Audit Software - maintenance and support | $ 55,183.20 |
| EPICOR RETAIL SOLTIONS | 2800 AUTOROUTE TRANSCANADIENNE | POINTE CLAIRE | PQ | H9R 1B1 | Flash Sales Database - maintenance and support | n/e |
| EPICOR RETAIL SOLTIONS | 2800 AUTOROUTE TRANSCANADIENNE | POINTE CLAIRE | PQ | H9R 1B1 | CRM Software - maintenance and support | n/e |
| EUROBANK & WEALTH MANAGEMENT | EUROBANK - MEZZANINE 270 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | 401K | $ 984.00 |
| FEDERAL EXPRESS CORP | PO BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | Small parcel carrier | $ 396,742.49 |
| FEDEX SMART POST, INC. | 1000 FEDEX DRIVE | MOON TOWNSHIP | PA | 15108 | Home delivery carrier | $ 2,553.67 |
| FIRST DATA CORP | VALICEN, INC. PO BOX 2021 | DALLAS | CO | 80150 | Gift Card services | $ 10,702.58 |
| FUJITSU TRANSACTION SOLUTIONS | PO BOX 910791 | DALLAS | TX | 75391-10791 | POS Staging and in-store - services | $ 4,460.24 |
| FUJITSU TRANSACTION SOLUTIONS | PO BOX 910791 | DALLAS | TX | 75391-0791 | POS Storage - services | n/e |
| G4S COMPLIANCE & INVESTIGATION | PO BOX 277469 | ATLANTA | GA | 30384-7469 | Associate Hotline | $ 750.00 |
| GARDA GLOBAL | P.O. BOX 90178 | PASADENA | CA | 91109 | Armored car | $ 46,336.94 |
| GARDNER WYNNE SEWELL LLP | 1601 ELM STREET, SUITE 3000 | DALLAS | TX | 75201-4761 | Legal services | $ 557,331.55 |
| HUGHES HUBBARD & REED, LLP | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004-1482 | Legal services | $ 189,312.44 |
| IBM | PO BOX 105063 | ATLANTA | GA | 30348 | IBM - DataStage/Application Integration Software | $ 2,864.67 |
| INSIRACO | 6195 SHILOH ROAD SUITED | ALPHARETTA | GA | 30005 | Flexod Devices - services | $ 17,774.44 |
| Intercall | | | | | District Manager communications | |
| IRON MOUNTAIN | PO BOX 65017 | CHARLOTTE | NC | 28265-0017 | Off-Site Data Storage | $ 9,827.00 |
| JDA SOFTWARE INC | PO BOX 202521 | DALLAS | TX | 75320-2621 | Merchandising, Warehouse, Merchandise Reorder and Arthur Planning/Alloc | $ 42,491.86 |

| Vendor Name | Address | City | ST | Zip Code | Service | Estimated Cure Amounts |
|---|---|---|---|---|---|---|
| JERSEY ELEVATOR CO, INC | 75 MANCHESTER AVE | KEYPORT | NJ | 07735 | Elevator maintenance (stores) | $ 530.51 |
| KAWASAKI KISEN KAISHA, LTD ("K" LINE) | 8730 STONY POINT PARKWAY, STE 400 | RICHMOND | VA | 23235 | Ocean freight service | Put under GSF |
| LAWRENCE CAMPBELL | CONDOMINIUM PLAYA GRANDE PENTHOUSE D-5 CALLE 7 AFT | CONDADO | PR | 00907 | Disaster Recovery - services | $ 60,106.34 |
| LAWSON SOFTWARE INC | 380 ST. PETER STREET | ST. PAUL | MN | 55102-1302 | Financial Software - maintenance and support | $ - |
| LINK SYSTEMS, INC | P.O. BOX 33665 | HARTFORD | CT | 06902 | Real Estate Management - services | $ - |
| LP SOFTWARE INC | 10461 S ROBERTS RD #202 | PALOS HILLS | IL | 60465 | LP Audit Software | $ 1,258.40 |
| MIDLAND ELEVATOR COMPANY | 48 LAKE STREET | WHITE PLAINS | NY | 10603 | Elevator maintenance (stores) | $ 1,643.85 |
| MMF ALBERT LEASING, INC. | 10340 EVENDALE DRIVE | CINCINNATI | OH | 45241 | Company leased vehicles | $ 46,862.97 |
| MESCTC SECURITY | 1790 WARWICK AVENUE | WARWICK | RI | 02889-1725 | Security Guards | $ 92,461.10 |
| New Edge Network, Inc. | 900 WEST SHORE ROAD | PORT WASHINGTON | NY | 11050 | Store data lines | $ - |
| NPD GROUP THE, INC | | | | | POS trading information | $ 17,387.50 |
| MUBIDIGIS | 1000 ABERNATHY ROAD SUITE 250 CUSTOMER #N310715 | ATLANTA | GA | 30328 | Credit Card Encryption - maintenance and support | $ 28,500.00 |
| ORACLE USA, INC. | PO BOX 71028 REFERENCE # 6241348 | CHICAGO | IL | 60694-1028 | Database Software - maintenance and support | $ 20,146.16 |
| ORKIN EXTERMINATING CO INC | PO BOX 1504 | ATLANTA | GA | 30301-1504 | Pest control | $ 4,747.10 |
| PRIORITY FULFILLMENT SERVICES | 500 N. CENTRAL EXPRESSWAY SUITE 500 | PLANO | TX | 75074 | Fulfillment & customer contact services | $ - |
| PRODATA | 2809 S 160TH ST, STE 401 | OMAHA | NE | 68130 | DB/2 LPAR Software - maintenance and support | $ - |
| QUEST SOFTWARE, INC. | P.O. BOX 51739 | LOS ANGELES | CA | 90051-6039 | Toad Software (Oracle) - maintenance and support | $ - |
| REMCO ENERGY | 212 CARNEGIE CENTER | PRINCETON | NJ | 08540 | Cost Savings - Utilities | $ - |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | DETROIT | MI | 48277 | Inventory Counting Services | $ - |
| RSM MAINTENANCE LLC | 43 1ST STREET | LODI | NJ | 07644 | Facilities service provider - HVAC | $ 87,740.21 |
| SERVICECHANNEL | 9 ALBERTSON AVE SUITE #1 | ALBERTSON | NY | 11507-1447 | Technology for store facilities | $ 6,360.00 |
| SHOPPER TRAK RCT | 200 WEST MONROE STREET 11TH FLOOR | CHICAGO | IL | 60606 | Traffic Intelligence - services | $ 32,103.54 |
| SIEMENS COMMUNICATIONS, INC | P O BOX 99076 | CHICAGO | IL | 60693-9076 | Phone System Hardware and Voicemail Software | $ - |
| SONICWALL INC | PO BOX 49042 | SAN JOSE | CA | 95161-9955 | Internet Content Filtering Hardware - maintenance and support software | $ - |
| STANLEY CONVERGENT SECURITY | SOLUTIONS, INC. 55 SHUMAN BOULEVARD, SUITE 900 | NAPERVILLE | IL | 60563 | Alarm Monitoring | $ 7,461.54 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPT 4076 | CHICAGO | IL | 60674-4076 | Unemployment cost fact service | $ 14,968.69 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPT 4076 | CHICAGO | IL | 60674-4076 | Verification services | n/a |
| TEKMARK GLOBAL SOLUTIONS LLC | 100 METROPLEX DRIVE SUITE 102 | EDISON | NJ | 08817 | Store Network Monitoring - services | $ 51,263.85 |
| THE HARTFORD | P.O. BOX 8500-3690 | PHILADELPHIA | PA | 19178-3690 | Life Insurance, long/ short term disability | $ 48,607.83 |
| TIPPING POINT TECHNOLOGIES INC | 7501B NORTH CAPITAL OF TEXAS HIGHWAY | AUSTIN | TX | 78731 | Intrusion Prevention and Detection Hardware - maintenance and support | $ - |
| TOPICAL INC. | ONE POST STREET SUITE 675 | SAN FRANCISCO | CA | 94104 | Records database | $ 4,500.00 |
| VERIZON BUSINESS (MCI) | P.O.BOX 382040 ACCOUNT# 91534143 | PITTSBURGH | PA | 15251-8040 | Local Phone, Long Distance, Internet Access, E-Comm hosting | $ 109,623.08 |
| WASTE MANAGEMENT INC | NATIONAL ACCOUNTS PO BOX 930580 | ATLANTA | GA | 31193 | trash services for stores | $ 105,124.31 |
| Canon Financial Services, Inc. | PO BOX 4004 | CAROL STREAM | IL | 60197-4004 | | $ 38,530.61 |
| Canon USA (Reseller - COIV) | PO BOX 57223 | CHICAGO | IL | 60675-5723 | Monitoring Software - maintenance and support | $ - |
| Dell Financial Services (DFS Acceptance) | c/o DELL USA, LP BOX 371964 | PITTSBURGH | PA | 15250-7964 | | $ 17,487.87 |
| Fairhaven | 38 GAPY RD | SYOSSET | NY | 11791 | | $ - |
| Insurance Software, Inc. | 2202 N. WEST SHORE BOULEVARD SUITE 660 | TAMPA | FL | 33607 | | $ - |
| Link Systems - Protease | P.O. BOX 33665 | HARTFORD | CT | 06902 | Trackit Software - maintenance and support | $ - |
| Sungard Recovery Services LP | PO BOX 91233 | CHICAGO | IL | 60693 | | $ 26,285.34 |
| Symantec (Maricom is Reseller) | 10 MELVILLE PARK RD | MELVILLE | NY | 11747 | Antivirus Software - maintenance and support | $ - |
| Symantec (Maricom is Reseller) | 10 MELVILLE PARK RD | MELVILLE | NY | 11747 | Backup Exec Software - maintenance and support | $ - |
| Wells Fargo Financial Leasing | C/O KYOCERA MITA AMERICA, INC P O BOX 641333 | PITTSBURGH | PA | 15264-2333 | | $ 35,619.92 |

# Urban Brands - Other Vendors with Cure Amounts

| Vendor Name | Address | City | St | Zip Code | Service | Est. Cure Amounts |
|---|---|---|---|---|---|---|
| ADVANCED DIRECT, INC | 4221 TUDOR LANE | GREENSBORO | NC | 27410 | Anniversary Sale Increase sales/traffic Mail to 195,000 customers | $ - |
| AIR FORCE ONE INC. | 5810 SHIER RINGS ROAD | DUBLIN | OH | 43016 | maintenance for stores HVAC | $ 2,252 |
| ALERT RETAIL SERVICES, INC | 10505 CORPORATE DRIVE STE 201 | PLEASANT PRAIRIE | WI | 53158 | maintenance for stores plumbing & miscellaneous emergency repairs | $ 35,841 |
| ARTICLE LOSS PREVENTION INC | C/O TERRY HEATH 1258 E HENDERSON ROAD | BOAZ | AL | 35957 | sensormatic repairs | $ 3,188 |
| ATRINSIC INC | PO BOX 10434 | UNIONDALE | NY | 11555-0434 | Serve Ads on Google/Yahoo Search Marketing | $ 71,813 |
| BENEFITS ANALYSIS, INC | PO BOX 527 | NUTLEY | NJ | 07110-0527 | Employee benefits/COBRA legal compliance Benefits Enrollment and COBRA TPA | $ 3,157 |
| BANK OF AMERICA | P.O. BOX 105657 | ATLANTA | GA | 30348-5657 | Bank Fees | $ - |
| KOLX, CHRISTOPHER | 100 OLD PASSACK RD. | PEARL RIVER | NY | 10965 | Adapt #FS image sizes to ours retsing web images | $ 48,222 |
| CITIBANK | #N/A | #N/A | #N/A | #N/A | Employee Claims Med Claims Funding | $ - |
| Core Technology Solutions | 2 SYLVAN WAY, SUITE 203 | PARSIPPANY | NJ | 07054 | | $ - |
| DOLPHIN FORWARDING, INC | 330 MANHATTAN AVENUE | JERSEY CITY | NJ | 07307 | Shipping | $ 325 |
| ERNST & YOUNG | BANK OF AMERICA - CHIC 96550 PO BOX 96550 | CHICAGO | IL | 60693 | Audit | $ - |
| ED MOORE ADVERTISING | 10 VILLAGE DRIVE WEST | DIX HILLS | NY | 11746 | Increase traffic/sales to stores Radio announcing Sweepstakes --9/23-10/31 - 8 markets | $ - |
| EUROBANK & WEALTH MANAGEMENT | EUROBANK - MEZZANINE 270 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | 5500 Compliance 401(k) PR TPA | $ 984 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD SUITE 310 | AUSTIN | TX | 78745 | store operating supplies light bulbs | $ 62,880 |
| FLEMING'S TRANSP CO INC | PO BOX 4310 KINGSHILL | ST CROIX | VI | 00851 | Shipping | $ 2,907 |
| FORTE PLUMBING & HEATING INC. | 22 MAIN AVE | WALLINGTON | NJ | 07057 | Plumbing | $ 3,298 |
| G4S COMPLIANCE & INVESTIGATION | PO BOX 277469 | ATLANTA | GA | 30384-7469 | Hotline | $ 750 |
| Google | #N/A | #N/A | #N/A | #N/A | Buying Google Terms for AS.com by in-house staff In-house Paid Search 10/1/10- 10/31/10 | $ - |
| JAVA JUGGLERS INC | 824 SOUTH MAIN STREET SUITE 104 | CRYSTAL LAKE | IL | 60014 | | |
| JH COHN LLP | 75 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | 401k audit/ | $ 10,000 |
| MARCUM TECHNOLOGY | 10 MELVILLE PARK RD | MELVILLE | NY | 11747 | | $ - |
| METRO TAG & LABEL | 25 EAST SPRING VALLEY AVE SUITE 200 | MAYWOOD | NJ | 07607 | shipping supplies labels | $ - |
| NCD DE PUERTO RICO, LLC | PACKAGE EXPRESS,INC 400 MALTESE DRIVE | TOTOWA | NJ | 07512 | Shipping | $ 5,063 |
| NORMA H STEVENSON FORMEL | FREIGHT SERVICES LLC  P.O.BOX 9066260 | SAN JUAN | PR | 00906-6260 | Shipping | $ 2,007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PROJECT SUPPORT TEAM | 6 BERKSHIRE BLVD | BETHEL | CT | 06801 | Increase sale of Denim and regular merchandise Sweepstakes-Administration - 9/23-10/31 | $ 7,175 |
| RODES LOGISTICS | P.O. BOX 810073 | CAROLINA | PR | 00981 | Shipping | $ 1,944 |
| SCHERRER HERNANDEZ & CO. | 1302 PONCE DE LEON AVE. | SAN JUAN | PR | 00907-4043 | 5500 Compliance 401(k) PR Auditors | $ - |
| SOUTHERN CONTAINER CORP. | LOCKBOX 9686 P.O. BOX 8500 | PHILADELPHIA | PA | 19178-9686 | Boxes | $ - |
| SPENCER TECHNOLOGIES INC | 389 EAST MAIN STREET | SPENCER | MA | 01562-1908 | | |
| STING ALARM, INC | PO BOX 98819 | LAS VEGAS | NV | 89193-8819 | Alarm/Cameras | $ 31,864 |
| TEAMDIGITAL PROMOTIONS | 6 BERKSHIRE BLVD | BETHEL | CT | 06801 | Increase sale of Denim and regular merchandise Sweepstakes-IT - 9/23-10/31 | $ 18,500 |
| TEXMARK GLOBAL SOLUTIONS LLC | 100 METROPLEX DRIVE SUITE 102 | EDISON | NJ | 08817 | | |
| Yahoo | #N/A | #N/A | #N/A | #N/A | Buy Gift Cards/host emails AshleyStewart.tv | $ - |