# United States Bankruptcy Court

## District of Delaware

In re    Urban Brands, Inc.                              ,          Case No.    10-13005 (KJC)
_____
Debtor                                                  Chapter    11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | NO | | $ 0.00 | | |
| B - Personal Property | YES | | $ 171,792,857.73 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | NO | | | $ 2,251,651.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | | | $ 6,925.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | | | $ 155,498,462.35 | |
| G - Executory Contracts and Unexpired Leases | YES | | | | |
| H - Codebtors | YES | | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | $ 0.00 |
| TOTAL | | 116 | $ 171,792,857.73 | $ 157,757,038.35 | |

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **Urban Brands, Inc., et al.,**[1] | ) | **Case No. 10-13005 (KJC)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The above-captioned Debtors and Debtors in Possession (collectively, the "Debtors") are

filing their respective Schedules of Assets and Liabilities (the "Schedules") and

Statements of Financial Affairs (the "Statements" and, with the Schedules, the

"Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware

(the "Bankruptcy Court"). The Debtors, who were assisted by their advisors, prepared the

Schedules and Statements in accordance with section 521 of title 11 of the United States Code,

---

[1] The Debtors in these cases, along with the last four digits of the federal tax identification number for each of the Debtors, are Urban Brands, Inc. (3678), 100% Girls Ltd. (4150), 100% Girls of Georgia, Inc. (4159), 100% Girls of New York, Inc. (2149), 100 Percent Girls of New Jersey, Inc. (4167), A.S. Interactive, Inc. (3472), Ashley Stewart Ltd. (4541), Ashley Stewart Apparel Corporation (4049), Ashley Stewart Clothing Company, Inc. (4051), Ashley Stewart Management Co., Inc. (4053), Ashley Stewart Woman Ltd. (4152), ASIL 6, Inc. (3996), ASNJ 10, Inc. (4004), Carraizo Alto Apparel Corporation (4651), Church Street Retail, Inc. (5954), Kid Spot Ltd. (2585), Kidspot of Delaware, Inc. (2596), Kidspot of Illinois, Inc. (2606), Kidspot of Michigan, Inc. (2603), Kidspot of New Jersey, Inc. (2601), Kidspot of Ohio, Inc. (4705), Kidspot of Pennsylvania, Inc. (2599), Kidspot of Texas, Inc. (3809), Large Apparel of Alabama, Inc. (0624), Large Apparel of California, Inc. (2129), Large Apparel of Connecticut, Inc. (5161), Large Apparel of District of Columbia, Inc. (8613), Large Apparel of Florida, Inc. (2209), Large Apparel of Georgia, Inc. (3894), Large Apparel of Illinois, Inc. (4650), Large Apparel of Indiana, Inc. (4055), Large Apparel of Louisiana, Inc. (3790), Large Apparel of Maryland, Inc. (5158), Large Apparel of Michigan, Inc. (9420), Large Apparel of Mississippi, Inc. (5913), Large Apparel of Missouri, Inc. (2135), Large Apparel of New Jersey, Inc. (5157), Large Apparel of New York, Inc. (5956), Large Apparel of North Carolina, Inc. (8611), Large Apparel of Ohio, Inc. (3815), Large Apparel of Pennsylvania, Inc. (4057), Large Apparel of South Carolina, Inc. (2029), Large Apparel of Tennessee, Inc. (3895), Large Apparel of Texas, Inc. (3787), Large Apparel of Virginia, Inc. (2809), Large Apparel of Wisconsin, Inc. (3898), Marianne Ltd. (3940), Marianne USPR, Inc. (2193), Marianne VI, Inc. (2206), Metro Apparel of Kentucky, Inc. (7533), Metro Apparel of Massachusetts, Inc. (1367), The Essence of Body & Soul, Ltd. (4165), Urban Acquisition Corporation of New Jersey, Inc. (2976), Urban Acquisition Corporation of New York, Inc. (4103), and Urban Brands TM Holding Co. (5909). The Debtors' corporate offices are located at 100 Metro Way, Secaucus, New Jersey 07094.

11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights.** Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

---

[2] These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

**Description of the Cases and "As of" Information Date.** On September 21, 2010 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Court subsequently entered an order jointly administering these cases pursuant to Bankruptcy Rule1015 (b). The Debtors filed for bankruptcy shortly after midnight on September 21, 2010. As it is impractical to determine assets and liabilities as of an arbitrary time, the books were closed as of the end of day on September 20, 2010.

**Basis of Presentation.** Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible. For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the debtors do not always record accounting entries at the individual legal entities, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent hat a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent

RLF1 3612497v. 1

that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Consolidated Entity Accounts Payable and Disbursement Systems.** The Debtors use a centralized cash management system to collect funds from customers and transfer them into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. A more complete description of the Debtors' centralized cash management system can be found in the Debtors' "Cash Management" Motion filed on the Petition Date. Due to the centralized cash management system, certain payments reflected in Urban Brands, Inc. response to SOFA 3b may have been made on behalf of other affiliated Debtors.

**Insiders.** For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) person in control. Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c. Persons listed as "insiders" have been included for informational purposes only and is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not

4

an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**.    The following is a summary of certain significant reporting policies:

**Current Market Value — Net Book Value.**    In many instances, current market valuations are neither maintained by nor readily available to the Debtors.    It would be prohibitively expensive and unduly  burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.   Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.    For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

**First Day Orders.**  Pursuant to various "first day" orders issued by the Court, the Debtors were authorized to pay certain pre-petition claims, including, without limitation, claims relating to employee wages and benefit claims, claims for taxes and fees, claims of shippers, warehousemen  and  lien  claimants.    However,  the claims listed in the Schedules and Statements may  not reflect amounts paid pursuant to these various "first day" orders as they were unpaid as of the Petition Date.   To the extent claims listed on the Schedules and Statements have been or are subsequently paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.

**Paid Claims.**   As part of the "first day orders," the bankruptcy court  authorized  the Debtors  to  pay  the  prepetition  claims  of employees (including  workers'   compensation

claims. Further, the Debtors were authorized to pay prepetition amounts due under certain insurance premium financing agreements. As such, the Debtors have not included claims of this nature in the Schedules and Statements.

**Undetermined Amounts.** The description of an amount as "unknown,"or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates.** To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

**Totals.** The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

**Classifications.** Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description.** Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification,

or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

RLF1 3612497v. 1

In re  Urban Brands, Inc. _____ ,     Case No.  10-13005 (KJC) _____
                    **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

                                                        Total➤ |_____|
                                            (Report also on Summary of Schedules.)

In re <u>Urban Brands, Inc.</u> ,          Case No. <u>10-13005 (KJC)</u>
     **Debtor**                                                   **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | BANK OF AMERICA DEPOSITORY ACCOUNT - #1233464565 | | 330,155.87 |
| 3. Security deposits with public util- ities, telephone companies, land- lords, and others. | | REFER TO SOAL EXHIBIT 3 | | 3,383,524.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo- graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

In re  Urban Brands, Inc.                                    ,          Case No.   10-13005 (KJC)
_____                              _____
                        **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | 401(k) Profit Sharing Plan ING Insurance & Annuity Company | | UNKNOWN |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | REFER TO SOAL EXHIBIT B13 | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | REFER TO SOAL EXHIBIT B16 | | 1,561,293.38 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | REFER TO SOAL EXHIBIT B18 | | 156,716,311.57 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | TOWN OF SECAUCUS - TAX ASSESSMENT APPEAL | | UNKNOWN |

In re  Urban Brands, Inc.                              ,          Case No.   10-13005 (KJC)
_____          _____
           **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | REFER TO SOAL EXHIBIT B22 | | UNKNOWN |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | REFER TO GLOBAL NOTES | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | REFER TO SOAL EXHIBIT B28 | | 5,578,857.65 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | REFER TO SOAL EXHIBIT B29 | | 316,906.92 |
| 30. Inventory. | | REFER TO SOAL EXHIBIT B30 | | 2,445,100.96 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | REFER TO SOAL EXHIBIT B35 | | 1,460,707.38 |

_____31_____ continuation sheets attached     Total➤    $        171,792,857.73

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

| Legal Entity | Company Name | Address | City | State | Zip Code | Security Deposit -Type of Service | Balance 9/20/10 |
|---|---|---|---|---|---|---|---|
| Urban Brands, Inc | Chase Payment Services | 1307 Walt Whitman Road | Mellville | NY | 11747 | Credit Card chargebacks, credits, unfullfilled services | 460,000.00 |
| Urban Brands, Inc | Chase Payment Services | 1307 Walt Whitman Road | Mellville | NY | 11747 | PCI compliance reserve | 65,000.00 |
| Urban Brands, Inc | CIT, Wells Fargo Capital, & Hertz Mountain | NA | NA | NA | NA | Collateral for Letters of Credit (Restricted Cash) | 2,484,640.00 |
| Urban Brands, Inc | Rainbow | NA | NA | NA | NA | Escrow Account - Deferred purchase price | 373,884.00 |
| **Urban Brands, Inc** | | | | | | | **3,383,524.00** |

| Debtor | Owned Entity | Address | Percentage of Ownership | Current Value of the Debtor's Interest in Property |
|---|---|---|---|---|
| **Urban Brands, Inc.** | | | | |
| | Ashley Stewart, Ltd. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Church Street Retail | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Ashley Stewart Management Co. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | ASNJ 10, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Ashley Stewart Women Ltd. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Alabama, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of California, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Connecticut, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of District of Columbia, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Florida, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Georgia, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Illinois, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | ASIL 6, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Indiana, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Louisiana, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Maryland, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Michigan, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Ashley Stewart Apparel Corporation | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Ashley Stewart Clothing Company, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Missouri, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Mississippi, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |

| Debtor | Owned Entity | Address | Percentage of Ownership | Current Value of the Debtor's Interest in Property |
|---|---|---|---|---|
| | Large Apparel of North Carolina, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of New Jersey, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of New York, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Ohio, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Pennsylvania, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of South Carolina, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Tennessee, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Virginia, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Wisconsin, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Large Apparel of Texas, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Metro Apparel of Kentucky, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Metro Apparel of Massachusetts, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kid Spot Ltd. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kidspot of Delaware, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kidspot of Illinois, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kidspot of Michigan, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kidspot of New Jersey, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kidspot of Ohio, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kidspot of Pennsylvania, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Kidspot of Texas, Inc. | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | 100% Girls Limited | 100 Metro Way Secaucus, NJ 07094-1906 | 100% | UNKNOWN |

| Debtor | Owned Entity | Address | Percentage of Ownership | Current Value of the Debtor's Interest in Property |
|---|---|---|---|---|
| | Marianne Ltd. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Marianne USPR, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Carraizo Alto Apparel Corporation | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Marianne VI, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | The Essence of Body & Soul Ltd. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | 100% Girls of Georgia, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | 100 Percent Girls of New Jersey, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | 100% Girls of New York, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Urban Acquisition Corporation of New Jersey, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Urban Acquisition Corporation of New York, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | Urban Brands TM Holding Co. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |
| | A.S. Interactive, Inc. | 100 Metro Way<br>Secaucus, NJ 07094-1906 | 100% | UNKNOWN |

Schedule of Assets and Liabilities - Exhibit B16
Urban Brands, Inc.  - 10-13005 (KJC)

| | | Debit Cards | | Visa & Mastercard | | Discover | | American Express | | Alliance Data Services (Ashley House Card) | | Total Trade Receivable Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | $ | 379,345.24 | $ | 921,788.79 | $ | 9,671.29 | $ | 21,425.50 | $ | 229,062.56 | $ | 1,561,293.38 |

# Schedule of Assets and Liabilities - Exhibit B18

## Urban Brands, Inc. - 10-13005 (KJC)

| Legal Entity | Vendor Name | Description | | Balance 9/20/10 |
|---|---|---|---|---|
| Urban Brands, Inc | Carraizo Alto Apparel Corporation | Intercompany receivable | $ | 30,721,122.63 |
| Urban Brands, Inc | Large Apparel of New York, Inc. | Intercompany receivable | $ | 27,043,747.56 |
| Urban Brands, Inc | Large Apparel of New Jersey, Inc. | Intercompany receivable | $ | 11,774,883.23 |
| Urban Brands, Inc | Large Apparel of Illinois, Inc. | Intercompany receivable | $ | 10,265,951.42 |
| Urban Brands, Inc | Marianne USPR, Inc. | Intercompany receivable | $ | 9,779,709.11 |
| Urban Brands, Inc | Large Apparel of Florida, Inc. | Intercompany receivable | $ | 7,854,048.66 |
| Urban Brands, Inc | Large Apparel of Georgia, Inc. | Intercompany receivable | $ | 7,244,828.75 |
| Urban Brands, Inc | A S Interactive, Inc. | Intercompany receivable | $ | 6,899,753.05 |
| Urban Brands, Inc | Large Apparel of California, Inc. | Intercompany receivable | $ | 5,111,806.21 |
| Urban Brands, Inc | Large Apparel of Tennesse, Inc. | Intercompany receivable | $ | 4,825,156.64 |
| Urban Brands, Inc | Large Apparel of Michigan, Inc. | Intercompany receivable | $ | 4,658,015.22 |
| Urban Brands, Inc | Large Apparel of Ohio, Inc. | Intercompany receivable | $ | 3,739,569.68 |
| Urban Brands, Inc | Large Apparel of North Carolina, Inc. | Intercompany receivable | $ | 3,606,167.72 |
| Urban Brands, Inc | Large Apparel of Pennsylvania, Inc. | Intercompany receivable | $ | 3,565,377.53 |
| Urban Brands, Inc | Marianne VI, Inc. | Intercompany receivable | $ | 3,481,075.82 |
| Urban Brands, Inc | Large Apparel of Connecticut, Inc. | Intercompany receivable | $ | 2,695,085.87 |
| Urban Brands, Inc | Large Apparel of District of Columbia, Inc. | Intercompany receivable | $ | 2,478,333.31 |
| Urban Brands, Inc | Large Apparel of Louisiana, Inc. | Intercompany receivable | $ | 1,968,720.49 |
| Urban Brands, Inc | Large Apparel of Virginia, Inc. | Intercompany receivable | $ | 1,613,244.97 |
| Urban Brands, Inc | Large Apparel of Texas, Inc. | Intercompany receivable | $ | 1,240,303.18 |
| Urban Brands, Inc | Large Apparel of Indiana, Inc. | Intercompany receivable | $ | 1,143,144.30 |
| Urban Brands, Inc | Kidspot of Ohio | Intercompany receivable | $ | 1,101,421.68 |
| Urban Brands, Inc | Metro Apparel of Massachusetts, Inc. | Intercompany receivable | $ | 1,016,321.64 |
| Urban Brands, Inc | Large Apparel of South Carolina, Inc. | Intercompany receivable | $ | 804,709.01 |
| Urban Brands, Inc | Large Apparel of Mississippi, Inc. | Intercompany receivable | $ | 677,077.21 |
| Urban Brands, Inc | Large Apparel of Missouri, Inc. | Intercompany receivable | $ | 671,136.03 |
| Urban Brands, Inc | Large Apparel of Wisconsin, Inc. | Intercompany receivable | $ | 429,663.49 |
| Urban Brands, Inc | Metro Apparel of Kentucky, Inc. | Intercompany receivable | $ | 266,828.04 |
| Urban Brands, Inc | ING Insurance & Annuity Company | 401K Forfeiture account receivable | $ | 39,109.12 |
| **Total** | | | **$** | **156,716,311.57** |

Urban Brands, Inc. - 10-13005 (KJC)

| Trademark | Country | Reference # | Filing Date | Application # | Registration Date | Registration # | Status |
|---|---|---|---|---|---|---|---|
| 100% Girls | USA | T32361US00 | 3/25/1998 | 75/457065 | 12/7/1999 | 2298918 | Abandoned |
| ARE YOU THE NEXT GREAT WOMAN OF STYLE? | USA | T32320YS00 | 3/4/2005 | 75/457065 | 2/28/2006 | 3063310 | Registered |
| ASHLEY STEWART | Mexico | T32291MX00 | 9/4/1998 | 623818 | 9/4/2008 | 649966 | Registered |
| ASHLEY STEWART | Mexico | T32291MX01 | 9/4/1998 | 649966 | 9/4/2008 | 649966 | Registered |
| ASHLEY STEWART | USA | T32291US00 | 5/14/2001 | 76/257,526 | | | Pending |
| ASHLEY STEWART | USA | T32291US01 | 10/25/2001 | 76/330,074 | | | Pending |
| ASHLEY STEWART | USA | T32291US02 | 5/14/2001 | 75/982,187 | 4/4/2006 | 3076982 | Registered |
| ASHLEY STEWART | USA | T32291US03 | 10/28/1993 | 74/326,589 | 3/25/1997 | 2046868 | Registered |
| ASHLEY STEWART | USA | T32291US04 | 11/3/1997 | 75/383,329 | 3/27/2001 | 2438806 | Abandoned |
| ASHLEY STEWART | USA | T32291US05 | | | | | Proposed |
| Ashley Stewart presents the Butterfly by Jill Scott | USA | T34504US00 | 1/30/2008 | 77/383,916 | | | Pending |
| Ashley Stewart presents the Butterfly inspired by Jill Scott | USA | T34503US00 | 1/30/2008 | 77/383,909 | | | Pending |
| Butterfly - Inspired by Jill Scott for Ashley Stewart | USA | T34500US00 | 1/30/2008 | 77/383,898 | | | Pending |
| Butterfly by Ashley Stewart | USA | T34502US00 | 1/30/2008 | 77/383,905 | | | Pending |
| Butterfly by Jill Scott | USA | T34501US00 | 1/30/2008 | 77/383,903 | | | Pending |
| GREAT WOMEN OF STYLE | USA | T32317US00 | 10/16/1997 | 75/374,629 | 8/3/1999 | 2266303 | Registered |
| KNIGHTWEAR | USA | T32688US00 | 7/7/2006 | 78/924,470 | | | Abandoned |
| KNIGHTWEAR BY ASHLEY STEWART | USA | T32699US00 | 8/9/2006 | 78/948,053 | | | Abandoned |
| MARIANNE | Brazil | T32359BR00 | 10/8/1999 | 822086450 | | | Closed |
| MARIANNE | Brazil | T32359BR01 | 10/8/1999 | 822086441 | | | Closed |
| MARIANNE | Dominican Republic | T32359DO00 | 9/26/2002 | 2002-138914 | 12/15/2002 | 131629 | Closed |
| MARIANNE | Mexico | T32359MX00 | 3/9/1999 | 366709 | 8/16/2000 | 667684 | Closed |
| MARIANNE | Mexico | T32359MX01 | 3/9/1999 | 366708 | | | Closed |
| MARIANNE | Nicaragua | T32359NI00 | 8/26/1999 | 99-00836 | 5/29/2000 | 44,066 c.c. | Closed |
| MARIANNE | Nicaragua | T32359NI01 | 8/26/1999 | 99-00835 | 5/29/2000 | 44,065 c.c. | Closed |
| MARIANNE | USA | T32359US00 | 11/30/1999 | 75/859,286 | 3/19/2002 | 2548888 | Closed |
| THE .M LOOK | USA | T32362US00 | 11/1/2001 | 76/332,927 | 9/3/2002 | 2615171 | Closed |
| URBAN BRANDS | USA | T32360US00 | 12/31/1997 | 75/413,469 | 8/5/2003 | 2747468 | Registered |

| Legal Entity | Location | Year | Asset Name | Description | Book Value | Depreciation | Net Book Value 9/20/10 |
|---|---|---|---|---|---|---|---|
| Urban Brands, Inc | Various | Various | Computer Software | Various | 11,470,086.02 | (6,578,236.55) | 4,891,849.47 |
| Urban Brands, Inc | 6600 | 2009 | Furniture & Fixtures | Bra Stand Fixture not in use | - | - | - |
| Urban Brands, Inc | 6600 | 2009 | Furniture & Fixtures | Forms stored in warehouse not in use | - | - | - |
| Urban Brands, Inc | 6600 | 2009 | Furniture & Fixtures | Interra fixtures invoices in legal dispute | - | - | - |
| Urban Brands, Inc | 6525 | 2009 | Construction in Progress | FIXTURES 2007 | 110,648.00 | (31,613.85) | 79,034.15 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6420 14015 2007 03 FNF | 28,083.53 | (13,930.33) | 14,153.20 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14015 2006 11 F&F | 28,614.48 | (15,556.29) | 13,058.19 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14075 2006 12 CIP | 20,416.19 | (7,599.37) | 12,816.82 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14075 2006 12 CIP | 17,165.04 | (6,389.19) | 10,775.85 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14075 2006 12 CIP | 12,000.00 | (4,466.67) | 7,533.33 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14015 2006 11 F&F | 14,697.46 | (7,990.30) | 6,707.16 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6420 14015 2007 01 FNF | 11,300.24 | (5,874.34) | 5,425.90 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 7,151.64 | (3,292.03) | 3,859.61 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14075 2006 09 CIP | 5,052.14 | (2,006.81) | 3,045.33 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14015 2006 12 F&F | 6,326.82 | (3,364.26) | 2,962.56 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14015 2006 02 F&F | 6,800.00 | (4,425.40) | 2,374.60 |
| Urban Brands, Inc | 6420 | 2008 | Furniture & Fixtures | stackable black chairs | 3,707.55 | (1,353.56) | 2,353.99 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6415 14015 2007 03 FNF | 4,323.20 | (2,144.46) | 2,178.74 |
| Urban Brands, Inc | 6420 | 2005 | Furniture & Fixtures | 6420 14015 2005 07 F&F | 6,356.72 | (4,666.64) | 1,690.08 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 2,157.12 | (1,018.64) | 1,138.48 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 1,852.74 | (786.70) | 1,066.04 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | STORE FIXTURES | 1,587.50 | (636.27) | 951.23 |
| Urban Brands, Inc | 6420 | 2005 | Furniture & Fixtures | 6420 14015 2005 04 F&F | 3,900.80 | (3,003.01) | 897.79 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 1,564.19 | (720.01) | 844.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2008 | Furniture & Fixtures | 359868 | 1,251.89 | (471.93) | 779.96 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | wb mason 359868 | 1,251.89 | (516.64) | 735.25 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6310 14015 2006 08 F&F | 1,571.80 | (910.63) | 661.17 |
| Urban Brands, Inc | 6420 | 2005 | Furniture & Fixtures | 6420 14015 2005 12 F&F | 1,982.92 | (1,337.69) | 645.23 |
| Urban Brands, Inc | 6420 | 2005 | Furniture & Fixtures | 6420 14015 2005 05 F&F | 2,645.76 | (2,005.33) | 640.43 |
| Urban Brands, Inc | 6420 | 2005 | Furniture & Fixtures | 6420 14015 2005 06 F&F | 2,303.60 | (1,718.56) | 585.04 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 1,054.68 | (485.50) | 569.18 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 1,037.90 | (502.47) | 535.43 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14015 2006 03 F&F | 1,471.70 | (940.24) | 531.46 |
| Urban Brands, Inc | 6420 | 2005 | Furniture & Fixtures | 6415 14015 2005 12 F&F | 1,544.97 | (1,042.23) | 502.74 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6415 14015 2007 04 FNF | 943.11 | (456.60) | 486.51 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 770.36 | (317.91) | 452.45 |
| Urban Brands, Inc | 6420 | 2005 | Furniture & Fixtures | 6420 14015 2005 09 F&F | 1,513.13 | (1,074.80) | 438.33 |
| Urban Brands, Inc | 6420 | 2006 | Furniture & Fixtures | 6420 14075 2006 12 CIP | 577.77 | (215.07) | 362.70 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 597.00 | (267.71) | 329.29 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 597.00 | (267.71) | 329.29 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 544.66 | (224.78) | 319.88 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6420 14015 2007 04 FNF | 577.80 | (279.74) | 298.06 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 479.31 | (197.81) | 281.50 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 485.00 | (217.48) | 267.52 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6420 14015 2007 04 FNF | 417.25 | (202.02) | 215.23 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 359.51 | (152.65) | 206.86 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6390 14015 2007 02 FNF | 403.02 | (204.72) | 198.30 |
| Urban Brands, Inc | 6420 | 2008 | Furniture & Fixtures | CART MOBILE-PRINTER | 309.23 | (116.57) | 192.66 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | RACEWAY FABRIC PANEL | 306.02 | (119.01) | 187.01 |
| Urban Brands, Inc | 6420 | 2007 | Furniture & Fixtures | 6420 14015 2007 04 FNF | 278.15 | (134.66) | 143.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | 6310 14015 2007 01 FNF | 284.56 | (147.93) | 136.63 |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | FURNITURE & FIXTURES | 239.10 | (112.92) | 126.18 |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | 6420 14015 2007 04 FNF | 235.40 | (113.96) | 121.44 |
| Urban Brands, Inc | 6420 | 2005 Furniture & Fixtures | 6310 14015 2005 06 F&F | 449.44 | (335.30) | 114.14 |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | FURNITURE & FIXTURES | 192.55 | (81.76) | 110.79 |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | 6420 14015 2007 04 FNF | 213.99 | (103.61) | 110.38 |
| Urban Brands, Inc | 6420 | 2006 Furniture & Fixtures | 6420 14015 2006 04 F&F | 191.06 | (119.79) | 71.27 |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | FURNITURE & FIXTURES | 125.00 | (56.07) | 68.93 |
| Urban Brands, Inc | 6420 | 2006 Furniture & Fixtures | 6420 14015 2006 11 F&F | 132.18 | (71.85) | 60.33 |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | 6600 14015 2007 03 FNF | 116.63 | (57.86) | 58.77 |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures | FURNITURE & FIXTURES | 101.59 | (45.56) | 56.03 |
| Urban Brands, Inc | 6420 | 2006 Furniture & Fixtures | 6420 14015 2006 12 F&F | 116.88 | (62.15) | 54.73 |
| Urban Brands, Inc | 6420 | 2006 Furniture & Fixtures | 6415 14015 2006 08 F&F | 106.95 | (61.97) | 44.98 |
| Urban Brands, Inc | 6420 | 2008 Furniture & Fixtures | BERBER GRAY | 33.71 | (10.70) | 23.01 |
| Urban Brands, Inc | 6420 | 2005 Furniture & Fixtures | 6420 14015 2005 11 F&F | 57.59 | (39.54) | 18.05 |
| Urban Brands, Inc | 6420 | 2006 Furniture & Fixtures | 6420 14015 2006 04 F&F | 36.93 | (23.16) | 13.77 |
| Urban Brands, Inc | 6420 | 2008 Furniture & Fixtures | shipping | 6.23 | (2.13) | 4.10 |
| Urban Brands, Inc | 6420 | 2002 Furniture & Fixtures | 6420 14015 2002 05 F&F | 28,166.98 | (28,166.98) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures | 6420 14015 2001 08 F&F | 21,398.60 | (21,398.60) | - |
| Urban Brands, Inc | 6420 | 2000 Furniture & Fixtures | 6420 14015 2000 05 F&F | 10,809.45 | (10,809.45) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures | 6420 14015 2001 12 F&F | 10,255.00 | (10,255.00) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures | 6420 14015 2001 10 F&F | 7,132.34 | (7,132.34) | - |
| Urban Brands, Inc | 6420 | 2002 Furniture & Fixtures | 6420 14015 2002 02 F&F | 4,245.00 | (4,245.00) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures | 6420 14015 2001 11 F&F | 4,104.27 | (4,104.27) | - |
| Urban Brands, Inc | 6420 | 2002 Furniture & Fixtures | 6420 14015 2002 06 F&F | 3,712.50 | (3,712.50) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures | 6420 14015 2001 04 F&F | 2,808.75 | (2,808.75) | - |

| | | | | | |
|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2000 Furniture & Fixtures  6420 14015 2000 11 F&F | 2,686.72 | (2,686.72) | - |
| Urban Brands, Inc | 6420 | 2002 Furniture & Fixtures  6420 14015 2002 10 F&F | 2,650.00 | (2,650.00) | - |
| Urban Brands, Inc | 6420 | 2000 Furniture & Fixtures  6420 14015 2000 12 F&F | 1,970.52 | (1,970.52) | - |
| Urban Brands, Inc | 6420 | 2003 Furniture & Fixtures  6420 14015 2003 11 F&F | 1,866.38 | (1,866.38) | - |
| Urban Brands, Inc | 6420 | 2003 Furniture & Fixtures  6420 14015 2003 10 F&F | 1,482.21 | (1,482.21) | - |
| Urban Brands, Inc | 6420 | 2002 Furniture & Fixtures  6420 14015 2002 01 F&F | 1,230.50 | (1,230.50) | - |
| Urban Brands, Inc | 6420 | 2003 Furniture & Fixtures  6420 14015 2003 09 F&F | 887.75 | (887.75) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures  6420 14015 2001 03 F&F | 784.40 | (784.40) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures  6420 14015 2001 01 F&F | 656.91 | (656.91) | - |
| Urban Brands, Inc | 6420 | 2002 Furniture & Fixtures  6420 14015 2002 04 F&F | 622.32 | (622.32) | - |
| Urban Brands, Inc | 6420 | 2001 Furniture & Fixtures  6600 14015 2001 12 F&F | 557.81 | (557.81) | - |
| Urban Brands, Inc | 6420 | 2004 Furniture & Fixtures  6420 14015 2004 06 F&F | 530.00 | (530.00) | - |
| Urban Brands, Inc | 6420 | 2000 Furniture & Fixtures  6420 14015 2000 03 F&F | 512.50 | (512.50) | - |
| Urban Brands, Inc | 6420 | 2006 Furniture & Fixtures  6420 14075 2006 07 CIP | - | - | - |
| Urban Brands, Inc | 6420 | 2007 Furniture & Fixtures  6600 14015 2007 02 FNF | - | - | - |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6600 14060 2006 06 IBM 2 Jul | 298,250.64 | (251,856.09) | 46,394.55 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6600 14060 2006 04 Dell 515 | 307,056.06 | (269,526.97) | 37,529.09 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6600 14060 2006 10 IBM 2 Aug | 156,792.12 | (121,949.41) | 34,842.71 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment 6360 14110 2007 01 CEQP | 116,362.50 | (84,686.04) | 31,676.46 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6600 14060 2006 07 Dell 519 | 182,717.23 | (151,249.28) | 31,467.95 |
| Urban Brands, Inc | 6360 | 2005 Computer Equipment 6600 14060 2005 08 IBM | 136,209.93 | (110,481.39) | 25,728.54 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment Dell 527 Capital lease | 36,691.24 | (24,868.51) | 11,822.73 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment IS STRUCTURE NEW | 21,774.50 | (12,580.84) | 9,193.66 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6600 14060 2006 08 Dell 520 | 47,364.87 | (38,418.17) | 8,946.70 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 06 IS STRUCT | 54,273.88 | (45,831.28) | 8,442.60 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment IS STRUCTURE NEW | 20,603.44 | (12,590.99) | 8,012.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 17,047.80 | (9,849.84) | 7,197.96 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 04 IS STRUCT | 58,195.19 | (51,082.45) | 7,112.74 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE  NEW | 18,195.30 | (11,119.36) | 7,075.94 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 03 IS STRUCT | 64,342.63 | (57,550.92) | 6,791.71 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 08 IS STRUCT | 34,907.55 | (28,313.89) | 6,593.66 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE  NEW | 10,491.36 | (6,061.68) | 4,429.68 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | Dell 528 capital lease | 11,755.15 | (7,771.46) | 3,983.69 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6600 14060 2006 09 Dell 524 | 15,692.45 | (11,943.69) | 3,748.76 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14030 2006 12 COMPEQ | 14,525.12 | (10,813.15) | 3,711.97 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6600 14060 2006 03 Dell 512 | 31,522.73 | (28,195.34) | 3,327.39 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | CATALYST | 5,849.69 | (2,599.87) | 3,249.82 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | PR cap Aug | 5,616.00 | (2,402.40) | 3,213.60 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6600 14060 2005 10 Siemens | 135,294.51 | (132,287.97) | 3,006.54 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | PR Cap June # 2 | 4,661.28 | (1,838.63) | 2,822.65 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | INSTILLATION | 7,575.61 | (4,755.79) | 2,819.82 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE  NEW | 6,891.96 | (4,096.89) | 2,795.07 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | sept pr cap | 4,836.00 | (2,068.73) | 2,767.27 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | Dell 525 capital lease | 10,141.23 | (7,380.56) | 2,760.67 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | dell 530 capital lease | 6,262.14 | (3,722.51) | 2,539.63 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 11 IS STRUCT | 10,315.38 | (7,851.14) | 2,464.24 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6600 14060 2006 09 Dell 523 | 10,541.87 | (8,199.24) | 2,342.63 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE  NEW | 7,200.00 | (4,880.00) | 2,320.00 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | installation | 5,880.71 | (3,691.76) | 2,188.95 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | 6360 14110 2007 03 CEQP | 7,105.34 | (4,934.26) | 2,171.08 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | Nov PR cap | 3,380.00 | (1,276.88) | 2,103.12 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE  NEW | 5,383.70 | (3,290.05) | 2,093.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2009 | Computer Equipment | apc smart ups | 2,511.29 | (488.31) | 2,022.98 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6600 14060 2006 06 Dell 517 | 12,999.00 | (10,976.93) | 2,022.07 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 12 IS STRUCT | 7,238.55 | (5,388.69) | 1,849.86 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | INSTALLATION | 4,772.21 | (2,995.89) | 1,776.32 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 09 IS STRUCT | 8,580.01 | (6,816.33) | 1,763.68 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | hba for emc/san | 3,367.07 | (1,608.72) | 1,758.35 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6600 14060 2006 09 Dell 521 | 8,399.90 | (6,673.26) | 1,726.64 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | hba for emc/san | 3,195.88 | (1,473.66) | 1,722.22 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | Dec PR Cap | 2,756.00 | (1,041.15) | 1,714.85 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | 6360 14110 2007 02 CEQP | 5,617.50 | (3,994.67) | 1,622.83 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 08 IS STRUCT | 7,433.02 | (6,029.00) | 1,404.02 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE NEW | 3,303.09 | (1,963.50) | 1,339.59 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE NEW | 3,219.64 | (1,913.89) | 1,305.75 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 12 IS STRUCT | 22,700.98 | (21,439.81) | 1,261.17 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 02 IS STRUCT | 14,100.00 | (12,846.67) | 1,253.33 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE NEW | 3,117.98 | (1,905.44) | 1,212.54 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | 6360 14110 2007 04 CEQP | 3,595.20 | (2,436.75) | 1,158.45 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | LATITUDE XT | 2,454.59 | (1,336.39) | 1,118.20 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 09 IS STRUCT | 4,897.65 | (3,890.92) | 1,006.73 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 01 IS STRUCT | 13,878.50 | (12,876.18) | 1,002.32 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 10 IS STRUCT | 37,094.00 | (36,269.69) | 824.31 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 2,020.20 | (1,200.90) | 819.30 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE NEW | 1,937.38 | (1,151.67) | 785.71 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 1,917.29 | (1,171.68) | 745.61 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 02 IS STRUCT | 8,364.23 | (7,620.74) | 743.49 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | IS STRUCTURE NEW | 1,806.16 | (1,073.65) | 732.51 |

| | | | | | |
|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 10 IS STRUCT | 3,184.00 | (2,476.45) | 707.55 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 05 IS STRUCT | 5,016.20 | (4,319.50) | 696.70 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14030 2006 02 COMPEQ | 7,420.03 | (6,760.48) | 659.55 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 03 IS STRUCT | 5,904.45 | (5,281.22) | 623.23 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 10 IS STRUCT | 2,588.26 | (2,013.10) | 575.16 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment 6360 14105 2007 04 EQPM | 1,217.65 | (644.28) | 573.37 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 11 IS STRUCT | 2,313.44 | (1,760.80) | 552.64 |
| Urban Brands, Inc | 6360 | 2005 Computer Equipment 6360 14030 2005 11 COMPEQ | 14,171.12 | (13,620.02) | 551.10 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment COMPUTER EQUIPMENT | 1,443.43 | (906.16) | 537.27 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment COMPUTER EQUIPMENT | 1,267.95 | (753.72) | 514.23 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 01 IS STRUCT | 7,028.05 | (6,520.47) | 507.58 |
| Urban Brands, Inc | 6360 | 2005 Computer Equipment 6360 14110 2005 11 IS STRUCT | 12,487.00 | (12,001.40) | 485.60 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment COMPUTER EQUIPMENT | 1,267.95 | (795.99) | 471.96 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment COMPUTER EQUIPMENT | 1,260.46 | (791.30) | 469.16 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 04 IS STRUCT | 3,762.05 | (3,302.24) | 459.81 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 06 IS STRUCT | 2,924.15 | (2,469.29) | 454.86 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment 6360 14030 2007 01 CEQP | 1,572.61 | (1,144.50) | 428.11 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 09 IS STRUCT | 2,056.54 | (1,633.82) | 422.72 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 07 IS STRUCT | 2,400.00 | (1,986.67) | 413.33 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 05 IS STRUCT | 2,865.46 | (2,467.49) | 397.97 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment IS STRUCTURE  NEW | 946.95 | (562.90) | 384.05 |
| Urban Brands, Inc | 6360 | 2007 Computer Equipment IS STRUCTURE  NEW | 909.50 | (540.66) | 368.84 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 07 IS STRUCT | 1,913.79 | (1,584.20) | 329.59 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14030 2006 01 COMPEQ | 4,515.49 | (4,189.39) | 326.10 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6360 14110 2006 09 IS STRUCT | 1,547.47 | (1,229.37) | 318.10 |
| Urban Brands, Inc | 6360 | 2006 Computer Equipment 6600 14060 2006 06 Dell 518 | 2,003.93 | (1,692.22) | 311.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 768.13 | (456.60) | 311.53 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 1,189.84 | (885.77) | 304.07 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 11 IS STRUCT | 1,262.09 | (960.59) | 301.50 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 684.46 | (418.29) | 266.17 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 09 IS STRUCT | 1,252.15 | (994.77) | 257.38 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | 6360 14030 2007 02 EQPM | 543.56 | (303.37) | 240.19 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 626.34 | (393.22) | 233.12 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14030 2006 03 COMPEQ | 2,200.79 | (1,968.49) | 232.30 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 683.40 | (451.80) | 231.60 |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 12 IS STRUCT | 900.47 | (670.36) | 230.11 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 514.45 | (297.23) | 217.22 |
| Urban Brands, Inc | 6360 | 2008 | Computer Equipment | OUTLET SURGE 6' | 386.21 | (171.66) | 214.55 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 12 IS STRUCT | 3,510.14 | (3,315.13) | 195.01 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | CRT 17-118 LCD FRAMED | 423.78 | (237.79) | 185.99 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 499.69 | (313.71) | 185.98 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 494.71 | (310.56) | 184.15 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 09 IS STRUCT | 32,429.02 | (32,248.86) | 180.16 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 351.70 | (220.78) | 130.92 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 341.00 | (214.07) | 126.93 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 270.39 | (156.24) | 114.15 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 288.20 | (180.92) | 107.28 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 250.75 | (153.25) | 97.50 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 221.48 | (124.27) | 97.21 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14030 2005 12 COMPEQ | 1,628.63 | (1,538.15) | 90.48 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 223.63 | (140.40) | 83.23 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | Jean Phillippe Rochet | 168.54 | (91.77) | 76.77 |

| Company | Acct | Year | Type | Description | Cost | Accum Depr | Net |
|---|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 193.67 | (121.59) | 72.08 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14030 2005 10 COMPEQ | 3,170.23 | (3,099.79) | 70.44 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 161.42 | (95.95) | 65.47 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 175.85 | (110.39) | 65.46 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 117.70 | (73.88) | 43.82 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | JEAN-PHILLIPPE ROCHET | 95.00 | (51.71) | 43.29 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | 6360 14030 2007 03 CEQP | 104.85 | (72.83) | 32.02 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 73.81 | (45.10) | 28.71 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 37.45 | (21.63) | 15.82 |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | 35.31 | (20.41) | 14.90 |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14030 2005 02 COMPEQ | 423.43 | (423.43) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14030 2005 04 COMPEQ | 59,711.95 | (59,711.95) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14030 2005 05 COMPEQ | 12,221.61 | (12,221.61) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14030 2005 08 COMPEQ | 1,069.81 | (1,069.81) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 05 IS STRUCT | 1,541.01 | (1,541.01) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 06 IS STRUCT | 7,442.58 | (7,442.58) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 07 IS STRUCT | 93,968.87 | (93,968.87) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6360 14110 2005 08 IS STRUCT | 4,117.61 | (4,117.61) | - |
| Urban Brands, Inc | 6360 | 2005 | Computer Equipment | 6600 14060 2005 06 Dell 504 | 380,895.03 | (380,895.03) | - |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6600 14060 2006 03 Dell 513 | 46,437.39 | (46,437.39) | - |
| Urban Brands, Inc | 6360 | 2003 | Computer Equipment | 6360 14030 2003 12 COMPEQ | 42,858.53 | (42,858.53) | - |
| Urban Brands, Inc | 6360 | 2003 | Computer Equipment | 6360 14030 2003 09 COMPEQ | 36,887.58 | (36,887.58) | - |
| Urban Brands, Inc | 6360 | 2000 | Computer Equipment | 6500 14030 2000 09 COMPEQ | 26,366.79 | (26,366.79) | - |
| Urban Brands, Inc | 6360 | 2001 | Computer Equipment | 6500 14030 2001 04 COMPEQ | 21,412.19 | (21,412.19) | - |
| Urban Brands, Inc | 6360 | 2002 | Computer Equipment | 6360 14030 2002 07 COMPEQ | 21,137.15 | (21,137.15) | - |
| Urban Brands, Inc | 6360 | 2000 | Computer Equipment | 6500 14030 2000 02 COMPEQ | 10,000.00 | (10,000.00) | - |

| Entity | | | | | | | |
|---|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6600 14060 2006 04 Dell 514 | 4,628.00 | (4,628.00) | - |
| Urban Brands, Inc | 6360 | 2003 | Computer Equipment | 6360 14030 2003 11 COMPEQ | 4,250.69 | (4,250.69) | - |
| Urban Brands, Inc | 6360 | 2002 | Computer Equipment | 6360 14030 2002 11 COMPEQ | 3,615.14 | (3,615.14) | - |
| Urban Brands, Inc | 6360 | 2004 | Computer Equipment | 6360 14030 2004 12 COMPEQ | 2,104.55 | (2,104.55) | - |
| Urban Brands, Inc | 6360 | 2000 | Computer Equipment | 6500 14030 2000 04 COMPEQ | 1,392.00 | (1,392.00) | - |
| Urban Brands, Inc | 6360 | 2004 | Computer Equipment | 6360 14030 2004 11 COMPEQ | 807.78 | (807.78) | - |
| Urban Brands, Inc | 6360 | 2001 | Computer Equipment | 6500 14030 2001 12 COMPEQ | (34,581.94) | 34,581.94 | - |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | COMPUTER EQUIPMENT | - | - | - |
| Urban Brands, Inc | 6360 | 2006 | Computer Equipment | 6360 14110 2006 01 IS STRUCT | - | - | - |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | 6360 14110 2007 03 CEQP | - | - | - |
| Urban Brands, Inc | 6360 | 2007 | Computer Equipment | 6360 14110 2007 01 CEQP | - | | |
| Urban Brands, Inc | 6330 | 2005 | Furniture & Fixtures | 6330 14015 2005 05 F&F | 3,620.96 | (2,744.46) | 876.50 |
| Urban Brands, Inc | 6330 | 2006 | Furniture & Fixtures | 6330 14015 2006 06 F&F | 1,365.28 | (823.49) | 541.79 |
| Urban Brands, Inc | 6325 | 2007 | Computer Equipment | 6325 14030 2007 03 CEQP | 532.86 | (370.03) | 162.83 |
| Urban Brands, Inc | 6300 | 2005 | Furniture & Fixtures | 6300 14015 2005 11 F&F | 10,596.00 | (7,274.23) | 3,321.77 |
| Urban Brands, Inc | 6300 | 2005 | Furniture & Fixtures | 6300 14015 2005 09 F&F | 3,996.59 | (2,838.85) | 1,157.74 |
| Urban Brands, Inc | 6300 | 2005 | Furniture & Fixtures | 6300 14015 2005 07 F&F | 3,773.60 | (2,770.30) | 1,003.30 |
| Urban Brands, Inc | 6300 | 2005 | Furniture & Fixtures | 6300 14015 2005 05 F&F | 1,810.48 | (1,372.23) | 438.25 |
| Urban Brands, Inc | 6300 | 2006 | Furniture & Fixtures | 6300 14015 2006 03 F&F | 365.66 | (233.61) | 132.05 |
| Urban Brands, Inc | 6300 | 2006 | Furniture & Fixtures | 6300 14015 2006 05 F&F | 182.83 | (112.47) | 70.36 |
| Urban Brands, Inc | 6300 | 2006 | Furniture & Fixtures | 6300 14015 2006 04 F&F | 182.83 | (114.65) | 68.18 |
| Urban Brands, Inc | 6300 | 2006 | Furniture & Fixtures | 6300 14015 2006 02 F&F | 74.20 | (48.29) | 25.91 |
| Urban Brands, Inc | 6275 | 2004 | Furniture & Fixtures | 6500 14075 2004 12 CIP | 4,210.50 | (1,567.26) | 2,643.24 |
| Urban Brands, Inc | 6275 | 2008 | Computer Equipment | APPLE MBP 2.2 | 3,184.31 | (1,680.59) | 1,503.72 |
| Urban Brands, Inc | 6275 | 2009 | Construction in Progress | HEADLESS VENUS | 1,500.00 | - | 1,500.00 |
| Urban Brands, Inc | 6275 | 2008 | Furniture & Fixtures | FIXTURES FROM INVENTORY | 1,528.00 | (539.65) | 988.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6275 | 2008 | Computer Equipment | ADO DESIGN PREM | 1,257.56 | (642.75) | 614.81 |
| Urban Brands, Inc | 6275 | 2006 | Computer Equipment | 6275 14030 2006 08 COMPEQ | 2,137.41 | (1,733.67) | 403.74 |
| Urban Brands, Inc | 6275 | 2007 | Furniture & Fixtures | 6275 14015 2007 01 FNF | 684.37 | (355.79) | 328.58 |
| Urban Brands, Inc | 6275 | 2008 | Computer Equipment | 1TB FIREWIRE | 530.71 | (280.09) | 250.62 |
| Urban Brands, Inc | 6275 | 2008 | Furniture & Fixtures | FIXTURES FROM INVENTORY | 391.00 | (142.76) | 248.24 |
| Urban Brands, Inc | 6275 | 2008 | Furniture & Fixtures | SHIPPERS | 27.43 | (10.02) | 17.41 |
| Urban Brands, Inc | 6275 | 2007 | Furniture & Fixtures | 6500 14015 2007 06 FNF | 28.94 | (13.32) | 15.62 |
| Urban Brands, Inc | 6275 | 2006 | Furniture & Fixtures | 6500 14075 2006 12 CIP | - | - | - |
| Urban Brands, Inc | 6250 | 2008 | Computer Equipment | MONO PRINTER | 879.00 | (419.97) | 459.03 |
| Urban Brands, Inc | 6250 | 2006 | Furniture & Fixtures | 6250 14015 2006 10 F&F | 576.00 | (320.02) | 255.98 |
| Urban Brands, Inc | 6250 | 2008 | Computer Equipment | MONO PRINTING | 100.06 | (47.82) | 52.24 |
| Urban Brands, Inc | 6226 | 2008 | Construction in Progress | PROPOSAL | 12,750.00 | (1,700.00) | 11,050.00 |
| Urban Brands, Inc | 6225 | 2010 | Furniture & Fixtures | BODY FORMS | 7,500.00 | (595.24) | 6,904.76 |
| Urban Brands, Inc | 6225 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 2,516.14 | (1,098.32) | 1,417.82 |
| Urban Brands, Inc | 6225 | 2008 | Computer Equipment | color led printer | 1,591.69 | (760.50) | 831.19 |
| Urban Brands, Inc | 6225 | 2005 | Furniture & Fixtures | 6225 14015 2005 11 F&F | 1,396.58 | (958.76) | 437.82 |
| Urban Brands, Inc | 6225 | 2007 | Furniture & Fixtures | 6225 14015 2007 01 FNF | 479.80 | (249.41) | 230.39 |
| Urban Brands, Inc | 6225 | 2007 | Furniture & Fixtures | wb mason #348677 | 287.83 | (132.51) | 155.32 |
| Urban Brands, Inc | 6225 | 2006 | Furniture & Fixtures | 6225 14015 2006 04 F&F | 59.82 | (37.49) | 22.33 |
| Urban Brands, Inc | 6200 | 2007 | Furniture & Fixtures | Tennese tax audit | 2,266.26 | (1,043.20) | 1,223.06 |
| Urban Brands, Inc | 6200 | 2006 | Furniture & Fixtures | 6200 14015 2006 08 F&F | 1,564.05 | (906.16) | 657.89 |
| Urban Brands, Inc | 6200 | 2007 | Furniture & Fixtures | FURNITURE & FIXTURES | 563.86 | (252.83) | 311.03 |
| Urban Brands, Inc | 6200 | 2006 | Furniture & Fixtures | 6200 14015 2006 10 F&F | 106.95 | (59.42) | 47.53 |
| Urban Brands, Inc | 6200 | 2006 | Furniture & Fixtures | 6200 14015 2006 10 F&F | - | - | - |
| Urban Brands, Inc | 6000 | 2006 | Furniture & Fixtures | 6000 14015 2006 01 F&F | 10,770.78 | (7,137.77) | 3,633.01 |
| Urban Brands, Inc | 6000 | 2006 | Computer Equipment | 6600 14060 2006 02 Crown | 37,398.84 | (34,074.50) | 3,324.34 |

| | | | | | | |
|---|---|---|---|---|---:|---:|---:|
| Urban Brands, Inc | 6000 | 2007 Furniture & Fixtures | 6000 14015 2007 02 FNF | 4,742.24 | (2,408.75) | 2,333.49 |
| Urban Brands, Inc | 6000 | 2006 Furniture & Fixtures | 6000 14015 2006 02 F&F | 5,603.75 | (3,646.87) | 1,956.88 |
| Urban Brands, Inc | 6000 | 2006 Furniture & Fixtures | 6000 14015 2006 03 F&F | 4,597.23 | (2,937.14) | 1,660.09 |
| Urban Brands, Inc | 6000 | 2005 Furniture & Fixtures | 6000 14015 2005 09 F&F | 3,293.42 | (2,339.39) | 954.03 |
| Urban Brands, Inc | 6000 | 2005 Furniture & Fixtures | 6000 14015 2005 08 F&F | 3,307.20 | (2,388.53) | 918.67 |
| Urban Brands, Inc | 6000 | 2006 Furniture & Fixtures | 6000 14015 2006 04 F&F | 1,694.94 | (1,062.71) | 632.23 |
| Urban Brands, Inc | 6000 | 2005 Furniture & Fixtures | 6000 14015 2005 07 F&F | 463.22 | (340.06) | 123.16 |
| Urban Brands, Inc | 6000 | 2005 Furniture & Fixtures | 6000 14015 2005 10 F&F | 45,467.64 | (45,467.64) | - |
| Urban Brands, Inc | 6000 | 2000 Furniture & Fixtures | 6000 14015 2000 01 F&F | 5,141.00 | (5,141.00) | - |
| Urban Brands, Inc | 6000 | 2006 Furniture & Fixtures | 6000 14015 2006 08 F&F | - | - | - |
| | | | | **15,375,115.34** | **(9,796,257.69)** | **5,578,857.65** |

| Legal Entity | Location | Year | Asset Name | Description | Book Value | Depreciation | Net Book Value 9/20/10 |
|---|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | EQUIPMENT & MACHINERY | 112,875.81 | (65,254.56) | 47,621.25 |
| Urban Brands, Inc | 6420 | 2006 | Equipment & Machinery | 6420 14020 2006 09 E&M | 102,898.00 | (58,390.54) | 44,507.46 |
| Urban Brands, Inc | 6420 | 2006 | Equipment & Machinery | 6420 14020 2006 04 E&M | 83,166.00 | (52,143.76) | 31,022.24 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | A/C COMPUTER RM | 28,804.40 | (11,845.77) | 16,958.63 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | STORE WAN | 25,555.32 | (16,894.90) | 8,660.42 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | 6420 14020 2007 04 CEQP | 17,109.30 | (9,994.00) | 7,115.30 |
| Urban Brands, Inc | 6420 | 2006 | Equipment & Machinery | 6420 14020 2006 06 E&M | 14,066.00 | (7,646.99) | 6,419.01 |
| Urban Brands, Inc | 6420 | 2006 | Equipment & Machinery | 6420 14020 2006 06 E&M | 12,117.75 | (6,443.58) | 5,674.17 |
| Urban Brands, Inc | 6420 | 2005 | Equipment & Machinery | 6420 14020 2005 05 E&M | 19,043.96 | (14,434.11) | 4,609.85 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | AC compressor | 7,985.41 | (3,402.12) | 4,583.29 |
| Urban Brands, Inc | 6420 | 2005 | Equipment & Machinery | 6420 14020 2005 09 E&M | 10,836.50 | (7,697.36) | 3,139.14 |
| Urban Brands, Inc | 6420 | 2005 | Equipment & Machinery | 6420 14020 2005 10 E&M | 9,538.96 | (6,662.15) | 2,876.81 |
| Urban Brands, Inc | 6420 | 2006 | Equipment & Machinery | 6420 14020 2006 06 E&M | 5,718.08 | (3,449.00) | 2,269.08 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | 6420 14130 2007 02 EQPM | 6,250.11 | (4,458.49) | 1,791.62 |
| Urban Brands, Inc | 6420 | 2005 | Equipment & Machinery | 6420 14120 2005 11 VIDEO | 45,630.38 | (43,855.87) | 1,774.51 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | STORE WAN | 3,750.00 | (2,354.17) | 1,395.83 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | STORE WAN | 2,500.00 | (1,527.78) | 972.22 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | STORE WAN | 2,375.00 | (1,530.55) | 844.45 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | 6420 14100 2007 05 EQPM | 1,256.28 | (830.55) | 425.73 |
| Urban Brands, Inc | 6420 | 2006 | Equipment & Machinery | 6420 14120 2006 07 VIDEO | 2,317.00 | (1,917.97) | 399.03 |
| Urban Brands, Inc | 6420 | 2006 | Equipment & Machinery | 6420 14125 2006 02 SWITCH | 3,707.00 | (3,377.49) | 329.51 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | STORE WAN | 650.00 | (386.38) | 263.62 |
| Urban Brands, Inc | 6420 | 2005 | Equipment & Machinery | 6420 14020 2005 11 E&M | 805.50 | (552.98) | 252.52 |
| Urban Brands, Inc | 6420 | 2007 | Equipment & Machinery | 6420 14020 2007 03 EQPM | 541.65 | (294.49) | 247.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 685.24 | (453.02) | 232.22 |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14020 2005 03 E&M | 1,034.17 | (808.46) | 225.71 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | 6420 14130 2007 03 EQPM | 650.00 | (451.79) | 198.21 |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14125 2005 11 SWITCH | 4,425.50 | (4,253.41) | 172.09 |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14120 2006 03 VIDEO | 1,343.90 | (1,202.05) | 141.85 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 356.84 | (229.98) | 126.86 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 300.00 | (188.33) | 111.67 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | 6420 14100 2007 05 EQPM | 320.10 | (211.62) | 108.48 |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14020 2005 06 E&M | 396.04 | (295.46) | 100.58 |
| Urban Brands, Inc | 6420 | 2008 Equipment & Machinery | 1201123107-07122505 | 189.20 | (99.85) | 89.35 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 200.00 | (112.22) | 87.78 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 225.00 | (137.50) | 87.50 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 245.59 | (166.46) | 79.13 |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14120 2006 04 VIDEO | 636.00 | (558.27) | 77.73 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 213.00 | (144.37) | 68.63 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 142.50 | (87.09) | 55.41 |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14120 2006 08 VIDEO | 292.50 | (237.26) | 55.24 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 132.26 | (89.64) | 42.62 |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14125 2005 10 SWITCH | 1,281.50 | (1,253.03) | 28.47 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 71.25 | (43.56) | 27.69 |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14120 2006 02 VIDEO | 287.00 | (261.49) | 25.51 |
| Urban Brands, Inc | 6420 | 2007 Equipment & Machinery | STORE WAN | 50.00 | (29.71) | 20.29 |
| Urban Brands, Inc | 6420 | 2008 Equipment & Machinery | 0101013108-08012332 | 25.00 | (13.20) | 11.80 |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14120 2005 09 VIDEO | 587.78 | (584.52) | 3.26 |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14120 2005 05 VIDEO | 30,780.00 | (30,780.00) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14120 2005 06 VIDEO | 606.44 | (606.44) | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14120 2005 07 VIDEO | 3,587.19 | (3,587.19) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14120 2005 08 VIDEO | 7,103.68 | (7,103.68) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14130 2005 11 WAN | 43,828.90 | (43,828.90) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 02 WAN | 43,129.12 | (43,129.12) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 08 WAN | 42,855.00 | (42,855.00) | - |
| Urban Brands, Inc | 6420 | 2002 Equipment & Machinery | 6420 14020 2002 10 E&M | 24,007.41 | (24,007.41) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 03 WAN | 23,580.82 | (23,580.82) | - |
| Urban Brands, Inc | 6420 | 2002 Equipment & Machinery | 6420 14020 2002 12 E&M | 21,715.08 | (21,715.08) | - |
| Urban Brands, Inc | 6420 | 2000 Equipment & Machinery | 6420 14020 2000 04 E&M | 19,260.20 | (19,260.20) | - |
| Urban Brands, Inc | 6420 | 2001 Equipment & Machinery | 6420 14020 2001 07 E&M | 16,469.85 | (16,469.85) | - |
| Urban Brands, Inc | 6420 | 2002 Equipment & Machinery | 6420 14020 2002 05 E&M | 14,322.56 | (14,322.56) | - |
| Urban Brands, Inc | 6420 | 2003 Equipment & Machinery | 6420 14020 2003 12 E&M | 9,179.69 | (9,179.69) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 02 WAN | 9,045.19 | (9,045.19) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 05 WAN | 8,499.53 | (8,499.53) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 8,321.69 | (8,321.69) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 01 WAN | 8,124.73 | (8,124.73) | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 11 E&M | 8,113.84 | (8,113.84) | - |
| Urban Brands, Inc | 6420 | 2001 Equipment & Machinery | 6420 14020 2001 12 E&M | 7,909.03 | (7,909.03) | - |
| Urban Brands, Inc | 6420 | 2000 Equipment & Machinery | 6420 14020 2000 01 E&M | 7,863.50 | (7,863.50) | - |
| Urban Brands, Inc | 6420 | 2002 Equipment & Machinery | 6420 14020 2002 09 E&M | 6,466.00 | (6,466.00) | - |
| Urban Brands, Inc | 6420 | 2003 Equipment & Machinery | 6420 14020 2003 07 E&M | 6,100.00 | (6,100.00) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 03 WAN | 5,990.75 | (5,990.75) | - |
| Urban Brands, Inc | 6420 | 2001 Equipment & Machinery | 6420 14020 2001 10 E&M | 5,805.23 | (5,805.23) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 5,760.33 | (5,760.33) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 07 WAN | 5,330.65 | (5,330.65) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 5,262.30 | (5,262.30) | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 10 WAN | 4,945.17 | (4,945.17) | - |
| Urban Brands, Inc | 6420 | 2001 Equipment & Machinery | 6420 14020 2001 08 E&M | 4,897.86 | (4,897.86) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 05 WAN | 4,305.09 | (4,305.09) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 06 WAN | 4,138.32 | (4,138.32) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 3,854.73 | (3,854.73) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 04 WAN | 3,377.00 | (3,377.00) | - |
| Urban Brands, Inc | 6420 | 2001 Equipment & Machinery | 6420 14020 2001 01 E&M | 3,226.29 | (3,226.29) | - |
| Urban Brands, Inc | 6420 | 1999 Equipment & Machinery | 6420 14020 1999 12 E&M | 3,220.00 | (3,220.00) | - |
| Urban Brands, Inc | 6420 | 2003 Equipment & Machinery | 6420 14020 2003 01 E&M | 3,194.50 | (3,194.50) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 07 WAN | 3,016.26 | (3,016.26) | - |
| Urban Brands, Inc | 6420 | 2003 Equipment & Machinery | 6420 14020 2003 04 E&M | 3,014.99 | (3,014.99) | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 12 E&M | 2,662.78 | (2,662.78) | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 10 E&M | 2,389.24 | (2,389.24) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 2,121.00 | (2,121.00) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 2,048.29 | (2,048.29) | - |
| Urban Brands, Inc | 6420 | 2002 Equipment & Machinery | 6420 14020 2002 07 E&M | 2,001.71 | (2,001.71) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 1,971.84 | (1,971.84) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 1,880.12 | (1,880.12) | - |
| Urban Brands, Inc | 6420 | 2001 Equipment & Machinery | 6420 14020 2001 11 E&M | 1,851.61 | (1,851.61) | - |
| Urban Brands, Inc | 6420 | 2003 Equipment & Machinery | 6420 14020 2003 08 E&M | 1,805.20 | (1,805.20) | - |
| Urban Brands, Inc | 6420 | 2000 Equipment & Machinery | 6420 14020 2000 02 E&M | 1,784.16 | (1,784.16) | - |
| Urban Brands, Inc | 6420 | 2002 Equipment & Machinery | 6420 14020 2002 03 E&M | 1,765.83 | (1,765.83) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14130 2005 08 WAN | 1,604.40 | (1,604.40) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14130 2005 10 WAN | 1,554.87 | (1,554.87) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 1,316.83 | (1,316.83) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14130 2005 09 WAN | 1,268.00 | (1,268.00) | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 10 WAN | 1,228.50 | (1,228.50) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 1,086.30 | (1,086.30) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 12 WAN | 1,083.80 | (1,083.80) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 1,040.46 | (1,040.46) | - |
| Urban Brands, Inc | 6420 | 2002 Equipment & Machinery | 6420 14020 2002 08 E&M | 1,018.98 | (1,018.98) | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 05 E&M | 953.99 | (953.99) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 12 WAN | 926.02 | (926.02) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 10 WAN | 904.70 | (904.70) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 902.63 | (902.63) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 899.56 | (899.56) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 899.55 | (899.55) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 12 WAN | 892.50 | (892.50) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 12 WAN | 891.00 | (891.00) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 879.80 | (879.80) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 871.50 | (871.50) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 12 WAN | 856.85 | (856.85) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 856.21 | (856.21) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 855.19 | (855.19) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 12 WAN | 852.80 | (852.80) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 845.30 | (845.30) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 843.76 | (843.76) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 837.40 | (837.40) | - |
| Urban Brands, Inc | 6420 | 2001 Equipment & Machinery | 6420 14020 2001 06 E&M | 823.71 | (823.71) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 811.93 | (811.93) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 808.06 | (808.06) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 808.06 | (808.06) | - |

| | | | | | |
|---|---|---|---|---|---|
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 07 WAN | 779.01 | (779.01) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 09 WAN | 765.00 | (765.00) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 11 WAN | 568.98 | (568.98) | - |
| Urban Brands, Inc | 6420 | 2003 Equipment & Machinery | 6420 14020 2003 10 E&M | 509.98 | (509.98) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 12 WAN | 409.35 | (409.35) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 04 WAN | 338.65 | (338.65) | - |
| Urban Brands, Inc | 6420 | 2006 Equipment & Machinery | 6420 14130 2006 03 WAN | 131.20 | (131.20) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14120 2005 12 VIDEO | 97.69 | (97.69) | - |
| Urban Brands, Inc | 6420 | 2005 Equipment & Machinery | 6420 14130 2005 12 WAN | 78.15 | (78.15) | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 12 E&M | - | - | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 12 E&M | - | - | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 12 E&M | - | - | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 12 E&M | - | - | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 12 E&M | - | - | - |
| Urban Brands, Inc | 6420 | 2004 Equipment & Machinery | 6420 14020 2004 12 E&M | - | - | - |
| Urban Brands, Inc | 6400 | 2004 Equipment & Machinery | 6400 14020 2004 12 E&M | 8,490.00 | (8,490.00) | - |
| Urban Brands, Inc | 6390 | 2007 Equipment & Machinery | seimans  9874947 | 465.12 | (182.25) | 282.87 |
| Urban Brands, Inc | 6390 | 2008 Equipment & Machinery | 9874947 | 468.12 | (185.57) | 282.55 |
| Urban Brands, Inc | 6360 | 2008 Equipment & Machinery | CONSULTING | 6,750.00 | (3,450.00) | 3,300.00 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | MERCHANDISING - JDA | 5,180.00 | (2,733.88) | 2,446.12 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.42 | (5,530.15) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.42 | (5,530.15) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.42 | (5,530.15) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.42 | (5,530.15) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.42 | (5,530.15) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.42 | (5,530.15) | 2,433.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.42 | (5,530.15) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.41 | (5,530.14) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.41 | (5,530.14) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.41 | (5,530.14) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.41 | (5,530.14) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.41 | (5,530.14) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.41 | (5,530.14) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 7,963.41 | (5,530.14) | 2,433.27 |
| Urban Brands, Inc | 6360 | 2006 Equipment & Machinery | 6360 14105 2006 12 POS (N) | 5,092.93 | (2,687.93) | 2,405.00 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | APPLE MBP 2.6 15 | 3,721.19 | (1,458.11) | 2,263.08 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | APC SMART UPS | 4,631.90 | (2,599.03) | 2,032.87 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | MERCHANDISING - JDA | 3,885.00 | (2,050.42) | 1,834.58 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | 6360 14105 2007 03 SFTW | 5,308.94 | (3,686.76) | 1,622.18 |
| Urban Brands, Inc | 6360 | 2006 Equipment & Machinery | 6360 14105 2006 12 SFTW | 5,257.44 | (4,001.49) | 1,255.95 |
| Urban Brands, Inc | 6360 | 2006 Equipment & Machinery | 6360 14105 2006 12 SFTW | 5,257.44 | (4,001.49) | 1,255.95 |
| Urban Brands, Inc | 6360 | 2006 Equipment & Machinery | 6360 14105 2006 12 SFTW | 5,257.44 | (4,001.49) | 1,255.95 |
| Urban Brands, Inc | 6360 | 2006 Equipment & Machinery | 6360 14105 2006 12 SFTW | 5,257.44 | (4,001.49) | 1,255.95 |
| Urban Brands, Inc | 6360 | 2007 Equipment & Machinery | MERCHANDISING - JDA | 2,590.00 | (1,366.95) | 1,223.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | MERCHANDISING - JDA | 2,590.00 | (1,366.95) | 1,223.05 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | MERCHANDISING - JDA | 2,590.00 | (1,366.95) | 1,223.05 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | SMSUNG 920NW | 1,780.24 | (697.55) | 1,082.69 |
| Urban Brands, Inc | 6360 | 2009 | Equipment & Machinery | APPLE MM 2.0 | 1,175.82 | (247.31) | 928.51 |
| Urban Brands, Inc | 6360 | 2005 | Equipment & Machinery | 6360 14020 2005 11 E&M | 2,381.18 | (1,634.71) | 746.47 |
| Urban Brands, Inc | 6360 | 2005 | Equipment & Machinery | 6360 14020 2005 03 E&M | 1,961.56 | (1,533.43) | 428.13 |
| Urban Brands, Inc | 6360 | 2008 | Equipment & Machinery | CONSULTING | 557.93 | (203.68) | 354.25 |
| Urban Brands, Inc | 6360 | 2008 | Equipment & Machinery | REFURB | 557.93 | (203.68) | 354.25 |
| Urban Brands, Inc | 6360 | 2008 | Equipment & Machinery | storage fee | 449.40 | (121.27) | 328.13 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | STORE WAN | 809.10 | (480.97) | 328.13 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | TECHINAL SERVICE | 708.30 | (385.64) | 322.66 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | TECHINAL SERVICES | 491.00 | (267.31) | 223.69 |
| Urban Brands, Inc | 6360 | 2008 | Equipment & Machinery | INV000033312 | 395.44 | (208.70) | 186.74 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | EQUIPMENT & MACHINERY | 175.85 | (80.93) | 94.92 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | STORE WAN | 196.34 | (129.80) | 66.54 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | STORE WAN | 142.50 | (89.46) | 53.04 |
| Urban Brands, Inc | 6360 | 2008 | Equipment & Machinery | 1201123107-07122505 | 102.52 | (54.12) | 48.40 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | STORE WAN | 95.00 | (58.05) | 36.95 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | 6500 14130 2007 03 EQPM | 104.10 | (72.35) | 31.75 |
| Urban Brands, Inc | 6360 | 2008 | Equipment & Machinery | TECHNICAL SERVICES | 42.66 | (22.50) | 20.16 |
| Urban Brands, Inc | 6360 | 2007 | Equipment & Machinery | STORE WAN | 16.66 | (9.91) | 6.75 |
| Urban Brands, Inc | 6360 | 2000 | Equipment & Machinery | 6360 14020 2000 04 E&M | 27,752.10 | (27,752.10) | - |
| Urban Brands, Inc | 6360 | 1999 | Equipment & Machinery | 6360 14020 1999 09 E&M | 11,427.01 | (11,427.01) | - |
| Urban Brands, Inc | 6360 | 1999 | Equipment & Machinery | 6360 14020 1999 08 E&M | 8,679.93 | (8,679.93) | - |
| Urban Brands, Inc | 6360 | 2001 | Equipment & Machinery | 6360 14020 2001 04 E&M | 7,549.00 | (7,549.00) | - |
| Urban Brands, Inc | 6360 | 2001 | Equipment & Machinery | 6360 14020 2001 03 E&M | 5,252.82 | (5,252.82) | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Urban Brands, Inc | 6360 | 2001 Equipment & Machinery | 6360 14020 2001 05 E&M | | 5,117.56 | (5,117.56) | - |
| Urban Brands, Inc | 6360 | 2000 Equipment & Machinery | 6360 14020 2000 12 E&M | | 2,513.58 | (2,513.58) | - |
| Urban Brands, Inc | 6360 | 2000 Equipment & Machinery | 6360 14020 2000 07 E&M | | 2,002.71 | (2,002.71) | - |
| Urban Brands, Inc | 6360 | 2000 Equipment & Machinery | 6360 14020 2000 02 E&M | | 276.56 | (276.56) | - |
| Urban Brands, Inc | 6360 | 1999 Equipment & Machinery | 6360 14020 1999 10 E&M | | (20,106.94) | 20,106.94 | - |
| Urban Brands, Inc | 6360 | 2009 Equipment & Machinery | Registers stored at Fujitu not being used | | - | - | - |
| Urban Brands, Inc | 6360 | 2009 Equipment & Machinery | Adjustment for depreciation over booked for 2007 new POS assets | | - | - | - |
| Urban Brands, Inc | 6300 | 2004 Equipment & Machinery | 6300 14020 2004 12 E&M | | 461.90 | (377.60) | 84.30 |
| Urban Brands, Inc | 6300 | 2000 Equipment & Machinery | 6300 14020 2000 08 E&M | | 615.60 | (615.60) | - |
| Urban Brands, Inc | 6276 | 2008 Equipment & Machinery | | 41208 | 346.66 | (122.44) | 224.22 |
| Urban Brands, Inc | 6200 | 2006 Equipment & Machinery | 6200 14020 2006 08 E&M | | 1,086.29 | (629.35) | 456.94 |
| Urban Brands, Inc | 6000 | 2005 Equipment & Machinery | 6000 14020 2005 11 E&M | | 40,506.84 | (27,808.26) | 12,698.58 |
| Urban Brands, Inc | 6000 | 2006 Equipment & Machinery | 6000 14020 2006 10 E&M | | 27,280.25 | (15,155.71) | 12,124.54 |
| Urban Brands, Inc | 6000 | 2006 Equipment & Machinery | 6000 14020 2006 04 E&M | | 27,050.00 | (16,959.92) | 10,090.08 |
| Urban Brands, Inc | 6000 | 2006 Equipment & Machinery | 6000 14020 2006 05 E&M | | 9,800.00 | (6,027.78) | 3,772.22 |
| Urban Brands, Inc | 6000 | 2005 Equipment & Machinery | 6000 14020 2005 04 E&M | | 8,446.69 | (6,502.61) | 1,944.08 |
| Urban Brands, Inc | 6000 | 2006 Equipment & Machinery | 6000 14020 2006 06 E&M | | 3,360.14 | (2,026.74) | 1,333.40 |
| Urban Brands, Inc | 6000 | 2000 Equipment & Machinery | 6000 14020 2000 03 E&M | | 75,000.00 | (75,000.00) | - |
| Urban Brands, Inc | 6000 | 2001 Equipment & Machinery | 6000 14020 2001 01 E&M | | 59,688.94 | (59,688.94) | - |
| Urban Brands, Inc | 6000 | 2001 Equipment & Machinery | 6000 14020 2001 12 E&M | | 54,702.90 | (54,702.90) | - |
| Urban Brands, Inc | 6000 | 2000 Equipment & Machinery | 6000 14020 2000 12 E&M | | 53,772.28 | (53,772.28) | - |
| Urban Brands, Inc | 6000 | 2001 Equipment & Machinery | 6000 14020 2001 03 E&M | | 16,890.00 | (16,890.00) | - |
| Urban Brands, Inc | 6000 | 2004 Equipment & Machinery | 6000 14020 2004 09 E&M | | 15,220.50 | (15,220.50) | - |
| Urban Brands, Inc | 6000 | 1999 Equipment & Machinery | 6000 14020 1999 04 E&M | | 10,854.40 | (10,854.40) | - |
| Urban Brands, Inc | 6000 | 2002 Equipment & Machinery | 6000 14020 2002 09 E&M | | 9,498.00 | (9,498.00) | - |
| Urban Brands, Inc | 6000 | 2002 Equipment & Machinery | 6000 14020 2002 05 E&M | | 9,497.00 | (9,497.00) | - |

| | | | | | | | |
|---|---|---|---|---|---|---:|---:|---:|
| Urban Brands, Inc | 6000 | 2001 | Equipment & Machinery | 6000 14020 2001 05 E&M | 8,341.54 | (8,341.54) | - |
| Urban Brands, Inc | 6000 | 2002 | Equipment & Machinery | 6000 14020 2002 07 E&M | 5,470.00 | (5,470.00) | - |
| Urban Brands, Inc | 6000 | 2001 | Equipment & Machinery | 6000 14020 2001 04 E&M | 5,125.00 | (5,125.00) | - |
| Urban Brands, Inc | 6000 | 2002 | Equipment & Machinery | 6000 14020 2002 08 E&M | 1,731.07 | (1,731.07) | - |
| Urban Brands, Inc | 6000 | 2002 | Equipment & Machinery | 6000 14020 2002 02 E&M | 1,196.34 | (1,196.34) | - |
| Urban Brands, Inc | 6000 | 2001 | Equipment & Machinery | 6000 14020 2001 02 E&M | 1,036.06 | (1,036.06) | - |
| Urban Brands, Inc | 6000 | 2000 | Equipment & Machinery | 6000 14020 2000 08 E&M | 975.20 | (975.20) | - |
| Urban Brands, Inc | 6000 | 2006 | #N/A | 6000 14065 2006 08 AUTO | 9,697.25 | (9,697.25) | - |
| | | | | | **1,776,191.15** | **(1,459,284.23)** | **316,906.92** |

| Legal Entity | Store | Total Inventory |
|---|---|---|
| Urban Brands, Inc. | 910 | 12,452.09 |
| Urban Brands, Inc. | 920 | 2,256,105.45 |
| Urban Brands, Inc. | 921 | 176,543.42 |
| | | **2,445,100.96** |

## Urban Brands, Inc. - 10-13005(KJC)

| Legal Entity | Vendor Name | Description | | Balance 9/20/10 |
|---|---|---|---|---|
| Urban Brands, Inc | N/A | Leasehold Improvements - Store #6420 | $ | 412,815.53 |
| Urban Brands, Inc | N/A | Prepaid Inventory | $ | 145,380.89 |
| Urban Brands, Inc | Verizon | Verizon Receivable (11,970/mo) | $ | 120,142.00 |
| Urban Brands, Inc | DDS | Prepaid Supplies | $ | 113,341.82 |
| Urban Brands, Inc | DJM Asset Management | DJM Asset Management / Consulting Payment | $ | 100,000.00 |
| Urban Brands, Inc | DATAVANTAGE | Retail Online Pre-Screen Project (ADS) | $ | 64,450.00 |
| Urban Brands, Inc | N/A | Leasehold Improvements - Store #6300 | $ | 58,909.24 |
| Urban Brands, Inc | DATAVANTAGE | Prepaid Computer Maint. - Date Advantage /POS - xstore | $ | 57,066.67 |
| Urban Brands, Inc | N/A | Leasehold Improvements - Store #6600 | $ | 38,429.99 |
| Urban Brands, Inc | N/A | Trademarks | $ | 37,338.00 |
| Urban Brands, Inc | N/A | Prepaid Advertising | $ | 36,701.23 |
| Urban Brands, Inc | TRAVELERS INSURANCE | Traveler's Worker's Comp. Audit Refund Adjustment Due - A.P. Review Audit Contract | $ | 35,000.00 |
| Urban Brands, Inc | N/A | Prepaid Advertising | $ | 32,711.45 |
| Urban Brands, Inc | N/A | Leasehold Improvements - Store #6000 | $ | 32,391.15 |
| Urban Brands, Inc | NSB (STS SYSTEMS LTD) | Prepaid Computer Maint. - NSB (STS SYSTEMS LTD) | $ | 27,422.91 |
| Urban Brands, Inc | Fujitsu | Fujitsu /Store tech services | $ | 22,064.61 |
| Urban Brands, Inc | N/A | Cobra Stimulus Receiavable | $ | 16,193.22 |
| Urban Brands, Inc | Oracle | Prepaid Computer Maint. - Oracle | $ | 14,004.28 |
| Urban Brands, Inc | N/A | Leasehold Improvements - Store #6360 | $ | 11,516.93 |
| Urban Brands, Inc | DATAVANTAGE | Prepaid Computer Maint. - DATAVANTAGE | $ | 8,827.50 |
| Urban Brands, Inc | N/A | Benefit Analysis Check | $ | 8,082.56 |
| Urban Brands, Inc | Fair Haven Consultant | Fair Haven Consultant /Consulting Payment | $ | 6,965.00 |
| Urban Brands, Inc | CA,INC. | Prepaid Computer Maint. | $ | 6,686.08 |
| Urban Brands, Inc | Ingenico | Prepaid Computer Maint. - Ingenico / TDES Compliance Proj | $ | 6,212.16 |
| Urban Brands, Inc | N/A | Leasehold Improvements - Store #6200 | $ | 5,754.92 |
| Urban Brands, Inc | N/A | Leasehold Improvements - Store #6400 | $ | 5,212.37 |
| Urban Brands, Inc | N/A | Employees Advances | $ | 5,051.38 |
| Urban Brands, Inc | N/A | Prepaid Travel - Europe Trip | $ | 4,584.70 |
| Urban Brands, Inc | HUB International | General Liability Policy | $ | 4,503.72 |
| Urban Brands, Inc | CCH Incoporated | CCH Incoporated | $ | 4,134.35 |
| Urban Brands, Inc | N/A | Prepaid Travel - Europe Trip | $ | 4,025.20 |
| Urban Brands, Inc | HUB International | Business Auto Policy | $ | 3,690.15 |
| Urban Brands, Inc | Ingenico | Prepaid Computer Maint. - Ingenico / TDES Compliance Proj | $ | 3,487.16 |
| Urban Brands, Inc | Hartford Insurance CO | Flood Insurance Policy | $ | 2,083.66 |
| Urban Brands, Inc | Tactician Corp | Prepaid Computer Maint. - Tactician Corp /Real Estate Subscription | $ | 1,833.33 |
| Urban Brands, Inc | CIBER, INC. | Prepaid Computer Maint. | $ | 1,524.84 |
| Urban Brands, Inc | N/A | 3 Returned checks for Cobra payment | $ | 1,027.93 |
| Urban Brands, Inc | N/A | Othe Receivable | $ | 1,004.39 |
| Urban Brands, Inc | N/A | Employees Advances | $ | 87.19 |
| Urban Brands, Inc | HUB International | St. Croix General Liability Policy | $ | 48.88 |
| **Total** | | | **$** | **1,460,707.38** |

In re   Urban Brands, Inc.                              ,        Case No.   10-13005 (KJC)
                          **Debtor**                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bank of America, N.A. 100 Federal Street, Floor 9 Boston, MA 02110 | X | | Revolving Credit Facility  VALUE $ | | | | 2,251,651.00 | 0.00 |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |

|  0    continuation sheets attached | Subtotal ► (Total of this page) | $ 2,251,651.00 | $ 0.00 |
|---|---|---|---|
| | Total ► (Use only on last page) | $ 2,251,651.00 | $ 0.00 |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  Urban Brands, Inc.                        ,          Case No.  10-13005 (KJC)
              Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**In re** Urban Brands, Inc. _____, **Case No.** 10-13005 (KJC) _____
                  Debtor                                                         *(if known)*

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_3__ continuation sheets attached

In re   Urban Brands, Inc.                                    ,          Case No.   10-13005 (KJC)
                        **Debtor**                                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> REFER TO SOAL EXHIBIT E | | | | | | | 6,925.00 | 6,925.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. 1  of  3 continuation sheets attached to Schedule
of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals► (Totals of this page) | $ 6,925.00 | $ 6,925.00 | 0.00 |
| Total► (Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.) | $ 6,925.00 | | |
| Totals► (Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 6,925.00 | $ 0.00 |

| LEGAL ENTITY | CREDITOR'S NAME | ADDRESS | City | State | Zip | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | ADAMS,CASSANDRA L | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| URBAN BRANDS, INC. | ALLEN,GLORIA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $200.00 | $200.00 | $0.00 |
| URBAN BRANDS, INC. | ASIEDU,YVETTE T | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $200.00 | $200.00 | $0.00 |
| URBAN BRANDS, INC. | BACHELOR,MONIQUE C | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | BASCOMBE,CYNTHIA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $250.00 | $250.00 | $0.00 |
| URBAN BRANDS, INC. | BENJAMIN,SHARON H | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $200.00 | $200.00 | $0.00 |
| URBAN BRANDS, INC. | BRAITHWAITE,TESHNA A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | BUSH,JEANETTE | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| URBAN BRANDS, INC. | CRUZ,GUADALUPE A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $225.00 | $225.00 | $0.00 |
| URBAN BRANDS, INC. | CUMBERLANDER,KIMBERLY D | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | DAVIS,VENNIE P | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $325.00 | $325.00 | $0.00 |
| URBAN BRANDS, INC. | DAWKINS,CHARISMA J | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $275.00 | $275.00 | $0.00 |
| URBAN BRANDS, INC. | DENNIS,ZEPPORAH D | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | DUARTE,ISABEL | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| URBAN BRANDS, INC. | EDMONDSON,CANDICE | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| URBAN BRANDS, INC. | FARQUHARSON,ALTHIA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $425.00 | $425.00 | $0.00 |
| URBAN BRANDS, INC. | FAULK,FAYE C | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $250.00 | $250.00 | $0.00 |
| URBAN BRANDS, INC. | FONSECA,BESSY G | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | GOMEZ,RAMONA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $450.00 | $450.00 | $0.00 |
| URBAN BRANDS, INC. | GONZALEZ,AMNERIS | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| URBAN BRANDS, INC. | GRAY,APRIL | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | HALL,LATOYA L | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | HONORE,CHRISTINE | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $450.00 | $450.00 | $0.00 |
| URBAN BRANDS, INC. | HOWARD,MARILYN | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $300.00 | $300.00 | $0.00 |
| URBAN BRANDS, INC. | HUGHES,ANTWYNETT-R | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| URBAN BRANDS, INC. | JACKSON,BRITTNY J | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | JOHNSON,ZAHRA S | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | KILLEBREW,CHARMA J | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | LEGETTE,HELEN V | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | MARTINEZ,BETZAIDA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $225.00 | $225.00 | $0.00 |
| URBAN BRANDS, INC. | MITCHELL,LAQULLA M | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | MORRISON,TRACEY E | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| URBAN BRANDS, INC. | MULAI-AUSTIN,SAMANTHA A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | NELSON,MARTINE | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | NEWELL,NICOLE | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | NOBLE,DIANA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $350.00 | $350.00 | $0.00 |
| URBAN BRANDS, INC. | PERRY,CIARA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $425.00 | $425.00 | $0.00 |
| URBAN BRANDS, INC. | ROBERTS,WANDA M | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | STAVES,AISHA T | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $50.00 | $50.00 | $0.00 |
| URBAN BRANDS, INC. | TALLEY,LARUNDA N | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $275.00 | $275.00 | $0.00 |
| URBAN BRANDS, INC. | THOMAS,QUANEE' A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $200.00 | $200.00 | $0.00 |
| URBAN BRANDS, INC. | WASHINGTON,MARSHA A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $250.00 | $250.00 | $0.00 |
| URBAN BRANDS, INC. | WILEY,ANTOINETTE N | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | STORE BONUS | X | X | X | $100.00 | $100.00 | $0.00 |
| | | | | | | | | | | $6,925.00 | $6,925.00 | $0.00 |

In re  Urban Brands, Inc.               ,       Case No.  10-13005 (KJC)
             **Debtor**                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> REFER TO SOAL EXHIBIT F | | | | | | | 155,500,767.91 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

                                                            Subtotal➤ $155,500,767.91

53  continuation sheets attached

                                          Total➤ $
(Use only on last page of the completed Schedule F.)      155,500,767.91
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

| LEGAL ENTITY | CODEBTOR | VENDOR NAME | ADDRESS | CITY | STATE | ZIP | CONTINGENT | LIQUIDATED | DISPUTED | CONSIDERATION FOR CLAIM | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | | 0508 CHARLES MALL CO.LP | PO BOX 6040 ATTENTION: MALL MNGMT OFFICE | WALDORF | MD | 20603 | | | | ACCOUNTS PAYABLE | 63,903.12 |
| URBAN BRANDS, INC. | | 11010 7TH AVE INVESTMENTS,LLC | 11010 LAND COMPANY LLC PO BOX 601551 | CHARLOTTE | NC | 28260-1551 | | | | ACCOUNTS PAYABLE | 19,807.67 |
| URBAN BRANDS, INC. | | 216-220 WEST 125TH ST LLC | C/O WHARTON REALTY  500 FIFTH AVENUE 54TH FLOOR | NEW YORK | NY | 10110 | | | | ACCOUNTS PAYABLE | 35,022.00 |
| URBAN BRANDS, INC. | | 360 STRATFORD HEIGHTS ASSOC LL | C/O HEIGHTS REAL ESTATE CO. PO BOX 27825 | NEWARK | NJ | 07101 | | | | ACCOUNTS PAYABLE | 11,853.02 |
| URBAN BRANDS, INC. | | 365 CONSTRUCTION, INC | 448 N. PINE STREET | SAN GABRIEL | CA | 91775 | | | | ACCOUNTS PAYABLE | 1,580.00 |
| URBAN BRANDS, INC. | | 4671 RIVER OAKS CENTER | 3271 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | | ACCOUNTS PAYABLE | 46,572.16 |
| URBAN BRANDS, INC. | | 4828 LIVINGSTON MALL | NEWARK POST OFFICE  P O BOX 35462 | NEWARK | NJ | 07193 | | | | ACCOUNTS PAYABLE | 35,573.05 |
| URBAN BRANDS, INC. | | 4831 NORTHLAKE MALL | PO BOX 402951 | ATLANTA | GA | 30384-2951 | | | | ACCOUNTS PAYABLE | 51,422.18 |
| URBAN BRANDS, INC. | | 69TH STREET OFFICE OWNER, LP | PNC BANK  P.O. BOX 822478 | PHILADELPHIA | PA | 19182-2478 | | | | ACCOUNTS PAYABLE | 17,902.78 |
| URBAN BRANDS, INC. | | 7500 SB, LTD. | C/O TRANSWESTERN COMMERCIAL 7500 BELLAIRE BLVD  SUITE 201 ATTN: SHARPSTOWN CENTER | HOUSTON | TX | 77036 | | | | ACCOUNTS PAYABLE | 2,025.57 |
| URBAN BRANDS, INC. | | 790 N.W. AVENUE LLC | C/O URBAN AMERICA .LP  30 BROAD STREET 31ST FL | NEW YORK | NY | 10004 | | | | ACCOUNTS PAYABLE | 6,503.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | 8735 HIGHLAND LAKES CENTER | P.O. BOX 643342 | PITTSBURGH | PA | 15264-3342 | ACCOUNTS PAYABLE | 11,858.14 |
| URBAN BRANDS, INC. | 9445 RICHMOND TOWN SQUARE MALL | P.O. BOX 643366 | PITTSBURGH | PA | 15264-3366 | ACCOUNTS PAYABLE | 17,114.48 |
| URBAN BRANDS, INC. | 99-01 QUEENS BLVD. LLC | ACCT # 692011064 PO BOX 347359 | PITTSBURGH | PA | 15251-4359 | ACCOUNTS PAYABLE | 3,315.03 |
| URBAN BRANDS, INC. | A.B.N INC | 270 WEST 39TH STREET | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 283,679.53 |
| URBAN BRANDS, INC. | A.T.E. SECURITY SYSTEMS | ADVANCED TELECOMMUNICA TIONS & ELECTRONICS, INCORPORATED 29 ALTOONA ROAD | DEDHAM | MA | 02026 | ACCOUNTS PAYABLE | 633.54 |
| URBAN BRANDS, INC. | ABATE,MICHAEL | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 12,500.00 |
| URBAN BRANDS, INC. | ABBOTT ASSOCIATES, INC | 1099 WALL STREET WEST | LYNDHURST | NJ | 07071-3617 | ACCOUNTS PAYABLE | 10,000.00 |
| URBAN BRANDS, INC. | ABSOLUTE SHREDDING LLC | PO BOX 435 | RARITAN | NJ | 08869 | ACCOUNTS PAYABLE | 5,992.64 |
| URBAN BRANDS, INC. | ACADEMY FIRE PROTECTION | 58-29 Maspeth Avenue | Maspeth | NY | 11378 | ACCOUNTS PAYABLE | 11,887.15 |
| URBAN BRANDS, INC. | ACE CHECK CASHING INC. | 2856 BRISTOL PIKE | BENSALEM | PA | 19020 | ACCOUNTS PAYABLE | 247.62 |
| URBAN BRANDS, INC. | ACME ACCESSORIES INC. | 42201 BALDWIN AVENUE | EL MONTE | CA | 91731 | ACCOUNTS PAYABLE | 16,694.50 |
| URBAN BRANDS, INC. | ADIA KIBUR ACCESSORIES | 977 S. MERIDIAN AVE | ALHAMBRA | CA | 91803 | ACCOUNTS PAYABLE | 1,707.55 |
| URBAN BRANDS, INC. | ADORN FASHIONS, INC | 1407 BROADWAY SUITE 1402 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 121,117.16 |
| URBAN BRANDS, INC. | ADP INC | PO BOX 7247-0351 | PHILADELPHI A | PA | 19170-0351 | ACCOUNTS PAYABLE | 34,802.02 |
| URBAN BRANDS, INC. | ADT SECURITY SYSTEMS, INC | PO BOX 18389 | NEWARK | NJ | 07191 | ACCOUNTS PAYABLE | 358.05 |
| URBAN BRANDS, INC. | ADVANCED DIRECT, INC | 4221 TUDOR LANE | GREENSBOR O | NC | 27410 | ACCOUNTS PAYABLE | 7,219.02 |
| URBAN BRANDS, INC. | ADVANCED RETAIL CONSTRUCTION | PO BOX 33 | MOUNT PERRY | OH | 43760 | ACCOUNTS PAYABLE | 9,000.00 |
| URBAN BRANDS, INC. | AIR FORCE ONE INC. | 5810 SHIER RINGS ROAD | DUBLIN | OH | 43016 | ACCOUNTS PAYABLE | 3,802.00 |
| URBAN BRANDS, INC. | AIRTRON TECHNOLGY, INC | 81 19TH AVENUE | PATERSON | NJ | 07513-1452 | ACCOUNTS PAYABLE | 95,364.61 |
| URBAN BRANDS, INC. | AJ JERSEY | LOCKBOX 23431 | NEWARK | NJ | 07189 | ACCOUNTS PAYABLE | 700.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | AJ MORGAN, INC | 110 EAST 9TH STREET PO BOX 79215 | LOS ANGELES | CA | 90079 | ACCOUNTS PAYABLE | 3,849.76 |
| URBAN BRANDS, INC. | AJB SOFTWARE DESIGN INC | 185 THE WEST MALL STE 1100 | ETOBICOKE ONTARIO | CA | M9C 5L5 | ACCOUNTS PAYABLE | 17,461.33 |
| URBAN BRANDS, INC. | AKA MYSTIQUE ACCESSORIES LLC | 389 5TH AVE | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 1,411.20 |
| URBAN BRANDS, INC. | ALABAMA GAS CORPORATION | 20 TWENTIETH STREET SOUTH | BIRMINGHAM | AL | 35295-0188 | ACCOUNTS PAYABLE | 7.26 |
| URBAN BRANDS, INC. | ALABAMA POWER | PO BOX 242 | BIRMINGHAM | AL | 35292 | ACCOUNTS PAYABLE | 3,657.45 |
| URBAN BRANDS, INC. | ALBANY MALL LLC. | C/O ARONOV REALTY MANAGEMENT ATTN: ACCOUNTS RECEIVABLE P.O. BOX 235021 | MONTGOME RY | AL | 36123-5021 | ACCOUNTS PAYABLE | 4,703.91 |
| URBAN BRANDS, INC. | ALERT RETAIL SERVICES, INC | 10505 CORPORATE DRIVE STE 201 | PLEASANT PRAIRIE | WI | 53158 | ACCOUNTS PAYABLE | 36,485.67 |
| URBAN BRANDS, INC. | ALEXANDER'S KING PLAZA CENTER | C/O VORNADO REALTY TRUST P O BOX 18369 | NEWARK | NJ | 07101 | ACCOUNTS PAYABLE | 70,099.99 |
| URBAN BRANDS, INC. | ALEX'S DAIRY, INC | PO BOX 1683 | SO HACKENSAC K | NJ | 07606 | ACCOUNTS PAYABLE | 278.10 |
| URBAN BRANDS, INC. | ALL FASHIONS CLOTHING INC | 1407 BROADWAY SUITE 906 | NEW YORK | NT | 10018 | ACCOUNTS PAYABLE | 13.75 |
| URBAN BRANDS, INC. | ALLIANCE DIRECT CORP | 295 OLYMPIA DRIVE | RIVER EDGE | NJ | 07661 | ACCOUNTS PAYABLE | 158,232.96 |
| URBAN BRANDS, INC. | ALLIANCE FIRE PROTECTION | PO BOX 1798 | LOGANVILLE | GA | 30052 | ACCOUNTS PAYABLE | 250.00 |
| URBAN BRANDS, INC. | ALLISON TAYLOR ALLOWE, | DIVISION OF FYC APPAREL 158 COMMERCE ST | EAST HAVEN | CT | 06512 | ACCOUNTS PAYABLE | 142,728.68 |
| URBAN BRANDS, INC. | MUSEDIKU | AS124 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 150.00 |
| URBAN BRANDS, INC. | ALLURE - OBVIOUS INC | 1439 SOUTH HERBERT AVENUE | CITY OF COMMERCE | CA | 90023 | ACCOUNTS PAYABLE | 11,323.47 |
| URBAN BRANDS, INC. | AMAZING PEST CONTROL | 58-29 MASPATH AVE | MASPETH | NY | 11378 | ACCOUNTS PAYABLE | 2,400.00 |
| URBAN BRANDS, INC. | AMEREN UE | P O BOX 66529 | ST LOUIS | MO | 63166-6529 | ACCOUNTS PAYABLE | 6,701.32 |
| URBAN BRANDS, INC. | AMERICAN APPAREL | 560 JEFFERSON AVE | SECUCAUS | NJ | 07094 | ACCOUNTS PAYABLE | 81,495.19 |
| URBAN BRANDS, INC. | AMERICAN BOTTOMS (244) | PO BOX 459 ACCOUNT # 604039-00 | EAST ST LOUIS | IL | 62202-0459 | ACCOUNTS PAYABLE | 73.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | AMERICAN ELECTRIC POWER(380) | P.O. BOX 24418 ACCOUNT # 103048-640-27 | CANTON | OH | 44701-4418 | ACCOUNTS PAYABLE | 2,724.12 |
| URBAN BRANDS, INC. | AMERICAN ELEVATOR & MACHINE | 36-26 31ST STREET | LONG ISLAND CITY | NY | 11106 | ACCOUNTS PAYABLE | 741.60 |
| URBAN BRANDS, INC. | AMERICAN EXPRESS | P.O. BOX 1270 ACCOUNT # 3782953758-31005 | NEWARK | NJ | 07101-1270 | ACCOUNTS PAYABLE | 102,616.70 |
| URBAN BRANDS, INC. | AMERICAN JERSEY CONSTRUCTION | 18 RALPH DRIVE | FAIRFIELD | NJ | 07004 | ACCOUNTS PAYABLE | 5,580.65 |
| URBAN BRANDS, INC. | AMERICAN LIGHT, LP | 4401 WESTGATE BOULEVARD SUITE 310 | AUSTIN | TX | 78745 | ACCOUNTS PAYABLE | 9,480.47 |
| URBAN BRANDS, INC. | AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5081 | ACCOUNTS PAYABLE | 2,558.38 |
| URBAN BRANDS, INC. | AMERICAN VENDING & COFFEE | SERVICE PO BOX 305 | MT. FREEDOM | NJ | 07970 | ACCOUNTS PAYABLE | 1,290.45 |
| URBAN BRANDS, INC. | AMERICAN WATER & ENERGY SAVERS | 4431 N. DIXIE HIGHWAY ACCOUNT # BCC-030 | BOCA RATON | FL | 33431 | ACCOUNTS PAYABLE | 64.11 |
| URBAN BRANDS, INC. | AMICI INC | 16 BURMA ROAD | JERSEY CITY | NJ | 07305 | ACCOUNTS PAYABLE | 75,553.18 |
| URBAN BRANDS, INC. | AMIEE LYNN INC. | 65 RAILROAD AVE. #4 | RIDGEFIELD | NJ | 07657-2389 | ACCOUNTS PAYABLE | 8,743.50 |
| URBAN BRANDS, INC. | AMPAC PLASTICS LLC | PO BOX 691369 | CINCINNATTI | OH | 45269-1369 | ACCOUNTS PAYABLE | 53,459.52 |
| URBAN BRANDS, INC. | AMS WORLDWIDE FORWARDING,INC | 1350 GRAND AVENUE SUITE#220 | SAN MARCOS | CA | 92078 | ACCOUNTS PAYABLE | 7,900.00 |
| URBAN BRANDS, INC. | ANGEL MADE IN HEAVEN, INC | 525 7TH AVENUE SUITE 1710 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 1,019,309.81 |
| URBAN BRANDS, INC. | ANITA BRITT | 1385 BELLA VISTA AVENUE | CORAL GABLES | FL | 33156 | MANAGEMENT NOTES | 134,125.78 |
| URBAN BRANDS, INC. | ANTHONY, LATONYA | ASHLEY 362 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 17.04 |
| URBAN BRANDS, INC. | ANTHONY,GENESE | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 15,000.00 |
| URBAN BRANDS, INC. | APL LOGISTICS (ACS) | 6060 PRIMARY PARKWAY SUITE 300 ATTN: ACCTS RECEIVABLE | MEMPHIS | TN | 38119 | ACCOUNTS PAYABLE | 4,502.54 |
| URBAN BRANDS, INC. | ARNOLD & PORTER LLP | 555 TWELFTH STREET, NW | WASHINGTON | DC | 20004-1206 | ACCOUNTS PAYABLE | 42,672.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | ARNOLD SCOTT HARRIS, PC | 600 WEST JACKSON BLVD. STE 720 | CHICAGO | IL | 60661 | ACCOUNTS PAYABLE | 165.35 |
| URBAN BRANDS, INC. | ART TECHNOLOGY | ONE MAIN STREET SIXTH FLORR | CAMBRIDGE | MA | 02142 | ACCOUNTS PAYABLE | 37,326.00 |
| URBAN BRANDS, INC. | ARTICLE LOSS PREVENTION INC | C/O TERRY HEATH 1258 E HENDERSON ROAD | BOAZ | AL | 35957 | ACCOUNTS PAYABLE | 4,787.50 |
| URBAN BRANDS, INC. | ARTURO NEW YORK LLC | 50 W 34 STREET # 15A9 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 1,816.45 |
| URBAN BRANDS, INC. | ASG MONITORING INC | ALARM SECURITY GROUP PO BOX 2035 | AURORA | IL | 60507-2035 | ACCOUNTS PAYABLE | 351.90 |
| URBAN BRANDS, INC. | ASHE,TRACY E | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 7,000.00 |
| URBAN BRANDS, INC. | ASSOCIATED/ ACC INTERNATIONAL | 306 MAIN STREET | MILBURN | NJ | 07041 | ACCOUNTS PAYABLE | 198.70 |
| URBAN BRANDS, INC. | AT&T | PO BOX 2971 | OMAHA | NE | 68103-2971 | ACCOUNTS PAYABLE | 3,962.14 |
| URBAN BRANDS, INC. | ATLANTEK PROPERTY MAINTENANCE | PO BOX 578 | POWHATAN | VA | 23139 | ACCOUNTS PAYABLE | 4,966.05 |
| URBAN BRANDS, INC. | ATLANTIC CITY ASSOCIATES LLC | C/O THE CORDISH COMPANY 601 PRATT STREET | BALTIMORE | MD | 21202 | ACCOUNTS PAYABLE | 28,331.49 |
| URBAN BRANDS, INC. | ATLANTIC CITY ELECTRIC | PO BOX 13610 ACCOUNT# 362124899992 P O BOX 660067 | PHILADELPHIA | PA | 19101-3610 | ACCOUNTS PAYABLE | 3,394.10 |
| URBAN BRANDS, INC. | ATMOS ENERGY LOUISIANA (280) | ACCOUNT# 25-000934206-04297068 | DALLAS | TX | 75266-0067 | ACCOUNTS PAYABLE | 85.01 |
| URBAN BRANDS, INC. | ATRINSIC INC | PO BOX 10434 | UNIONDALE | NY | 11555-0434 | ACCOUNTS PAYABLE | 120,868.78 |
| URBAN BRANDS, INC. | AUGUSTA UTILITIES DEPARTMENT | P.O.BOX 1457 ACCOUNT# 10-3108.301 | AUGUSTA | GA | 30903-1457 | ACCOUNTS PAYABLE | 68.77 |
| URBAN BRANDS, INC. | AUTORIDAD DE ACUEDUCTOS | PO BOX 14580 | SAN JUAN | PR | 00916-4580 | ACCOUNTS PAYABLE | 147.66 |
| URBAN BRANDS, INC. | AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO PO BOX 363508 | SAN JUAN | PR | 00936-3508 | ACCOUNTS PAYABLE | 1,292.67 |
| URBAN BRANDS, INC. | AVERY DENNISON CORP | 8080 NORTON PARKWAY | MENTOR | OH | 44060 | ACCOUNTS PAYABLE | 12,400.07 |
| URBAN BRANDS, INC. | AXIOM APPAREL GROUP | 1407 BROADWAY SUITE 1911 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 36,163.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | AYONA BREAKER | PO BOX 351 | SYRACUSE | NY | 13205-0351 | ACCOUNTS PAYABLE | 4.01 |
| URBAN BRANDS, INC. | AZUL GROUP INC. | 1384 BROADWAY SUITE 1507 C/O VANGUARD REALTY GROUP | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 2,264.90 |
| URBAN BRANDS, INC. | B&R ASSOCIATES | 1201 SEVEN LOCKS ROAD SUITE 350 | POTOMAC | MD | 20854 | ACCOUNTS PAYABLE | 45,638.34 |
| URBAN BRANDS, INC. | BACON & GRAHAM, INC. | P.O. BOX 676 | PATERSON | NJ | 07544 | ACCOUNTS PAYABLE | 6,372.21 |
| URBAN BRANDS, INC. | BAGGO IMPORTS | 80 39TH STREET | BROOKLYN | NY | 11232 | ACCOUNTS PAYABLE | 31,675.32 |
| URBAN BRANDS, INC. | BALLARD, ANNA | AS-HOME OFFICE | N/A | N/A | N/A | ACCOUNTS PAYABLE | 151.38 |
| URBAN BRANDS, INC. | BALLARD,ANNA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | BALLET JEWELS LLC | 77 SOUTH HACKENSACK AVE. BUILDING 12A | KEARNY | NJ | 07032 | ACCOUNTS PAYABLE | 11,537.42 |
| URBAN BRANDS, INC. | BANCO POPULAR | PO BOX 362708 | SAN JUAN | PR | 00936-2708 | ACCOUNTS PAYABLE | 2,650.00 |
| URBAN BRANDS, INC. | BARGANZA | 312-316 COX STREET | ROSELLE | NJ | 07203 | ACCOUNTS PAYABLE | 117.75 |
| URBAN BRANDS, INC. | BARNETT ASSOCIATES, INC | 61 HILTON AVENUE | GARDEN CITY | NY | 11530 | ACCOUNTS PAYABLE | 6,000.00 |
| URBAN BRANDS, INC. | BASHUR,GARY | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 10,000.00 |
| URBAN BRANDS, INC. | BAWABEH BROTHERS | 539 EASTERN PARKWAY THIRD FLOOR | BROOKLYN | NY | 11216 | ACCOUNTS PAYABLE | 42,309.92 |
| URBAN BRANDS, INC. | BAY PLAZA COMMUNITY CENTER LLC | P.O. BOX 209 | LAUREL | NY | 11948 | ACCOUNTS PAYABLE | 49,672.40 |
| URBAN BRANDS, INC. | BAZELEY, TERRANCE D. | 13 EAST COURT STREET STE. 200 | CINCINATTI | OH | 45202 | ACCOUNTS PAYABLE | 240.96 |
| URBAN BRANDS, INC. | BECK, NIKA | 2310 CHASE ST. | GARY | IN | 46404 | ACCOUNTS PAYABLE | 2.73 |
| URBAN BRANDS, INC. | BELL HOLLOW APARTMENTS | 5353 CANE RIDGE ROAD | ANTIOCH | TN | 37013 | ACCOUNTS PAYABLE | 200.00 |
| URBAN BRANDS, INC. | BELMONT SHOPPING CENTER | PETZOLD ENTERPRISES 20630 HARPER AVENUE | HARPER WOODS | MI | 48225 | ACCOUNTS PAYABLE | 26,660.00 |
| URBAN BRANDS, INC. | BELTWAY PLAZA MERCHANT'S ASSOC | 4912 DEL RAY AVENUE | BETHESDA | MD | 20814 | ACCOUNTS PAYABLE | 1,200.00 |
| URBAN BRANDS, INC. | BENAMAN,TRACY | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 7,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | BENEFITS ANALYSIS, INC | PO BOX 527 | NUTLEY | NJ | 07110-0527 | ACCOUNTS PAYABLE | 3,156.50 |
| URBAN BRANDS, INC. | BENJAMIN, KARI | AS#428 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 61.00 |
| URBAN BRANDS, INC. | BERGEN FIRE EQUIPMENT | 36 JOHNSON AVENUE | HACKENSAC K | NJ | 07601 | ACCOUNTS PAYABLE | 563.89 |
| URBAN BRANDS, INC. | BERKSHIRE-WEST 87TH STREET LLC | P.O.BOX 601947 | CHARLOTTE | NC | 28260-1947 | ACCOUNTS PAYABLE | 37,680.87 |
| URBAN BRANDS, INC. | BERNSTEIN MANAGEMENT CORP | 5301 WISCONSIN AVE  NW SUITE 600 | WASHINGTO N | DC | 20015 | ACCOUNTS PAYABLE | 8,168.47 |
| URBAN BRANDS, INC. | BEST FAMOUS ASIA LTD | RM1610-11 PENINSULA SQUARE  18 SUNG ON STREET HUNGHOM, KOWLOON | HONG KONG, CHINA | N/A | N/A | ACCOUNTS PAYABLE | 101,711.09 |
| URBAN BRANDS, INC. | BEST SECURITY INDUSTRIES INC | 635 GATOR DRIVE SUITE | LANTANA | FL | 33462 | ACCOUNTS PAYABLE | 15,717.83 |
| URBAN BRANDS, INC. | BETA PARTNERSHIP | 898 N SEPULVEDA BLVD  SUITE 400 | EL SEGUNDO | CA | 90245 | ACCOUNTS PAYABLE | 17,511.33 |
| URBAN BRANDS, INC. | BETTER SECURITY | 1158 PATERSON PLANK ROAD | SECAUCUS | NJ | 07094-2723 | ACCOUNTS PAYABLE | 98.44 |
| URBAN BRANDS, INC. | BGE | PO BOX 1431 | BALTIMORE | MD | 21203-1431 | ACCOUNTS PAYABLE | 1,677.69 |
| URBAN BRANDS, INC. | BLATT,HASENMILLE R LEIBSKER & | MOORE  211 LANDMARK DRIVE, STE E-5 | NORMAL | IL | 617.61 | ACCOUNTS PAYABLE | 773.06 |
| URBAN BRANDS, INC. | BLU DAWN INC. | 395 5TH AVENUE, SUITE 306 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 166,734.59 |
| URBAN BRANDS, INC. | BMGM COMPANY | 1385 BROADWAY Suite 1508 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 157,760.21 |
| URBAN BRANDS, INC. | BMHC DOWNTOWN DEVEP ASSOC. | C/O REVOLUTION CORPORATION 2882 THIRD AVENUE | BRONX | NY | 10455 | ACCOUNTS PAYABLE | 23,181.58 |
| URBAN BRANDS, INC. | BMSNJ, LLC (BRAVO) | 5-11 SADDLE RIVER RD | FAIR LAWN | NJ | 07410 | ACCOUNTS PAYABLE | 162.54 |
| URBAN BRANDS, INC. | BOARD OF POLICE COMMISSIONERS | ACCOUNTING OFFICE  1125 LOCUST STREET | KANSAS CITY | MO | 64106 | ACCOUNTS PAYABLE | 120.00 |
| URBAN BRANDS, INC. | BOGIN,MUNNS & MUNNS, P.A | 2601 TECHNOLOGY DRIVE | ORLANDO | FL | 32804 | ACCOUNTS PAYABLE | 1,473.41 |
| URBAN BRANDS, INC. | BOOM-BOOM JEANS | 1526 E WASHINGTON BLVD | LOS ANGELES | CA | 90021 | ACCOUNTS PAYABLE | 329,399.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | BOSSONG HOSIERY | P.O. BOX 789 | ASHEBORO | NC | 27204 | ACCOUNTS PAYABLE | 103,219.73 |
| URBAN BRANDS, INC. | BOULEVARD ASSOCIATES | THE BOULEVARD MALL SDS-12-1661 P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1661 | ACCOUNTS PAYABLE | 82,129.31 |
| URBAN BRANDS, INC. | BOWIE MALL COMPANY,LLC | P.O.BOX 402930 | ATLANTA | GA | 30384-2930 | ACCOUNTS PAYABLE | 34,775.36 |
| URBAN BRANDS, INC. | BRANDON THOMAS DESIGNS INC. | 1407 BROADWAY SUITE 803 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 304,224.90 |
| URBAN BRANDS, INC. | BRASK ENTERPRISES, INC | P.O. BOX 551 | ATTLEBORO | MA | 02703 | ACCOUNTS PAYABLE | 1,384.12 |
| URBAN BRANDS, INC. | BRIDGETTE, INGA | ASHLEY-405 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 76.10 |
| URBAN BRANDS, INC. | BROADVIEW NETWORKS | PO BOX 9242 ACCOUNT # 852-459-7850-876 | UNIONDALE | NY | 11555-9242 | ACCOUNTS PAYABLE | 853.46 |
| URBAN BRANDS, INC. | BROWARD MALL | BANK OF AMERICA FILE # 51066 | LOS ANGELES | CA | 90074-1066 | ACCOUNTS PAYABLE | 16,871.66 |
| URBAN BRANDS, INC. | BROWN,DAVID | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 25,600.00 |
| URBAN BRANDS, INC. | BUENO, DANIEL | C/O AS112 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 94.90 |
| URBAN BRANDS, INC. | BURLINGTON TWNSHP FIRE OFF | BUREAU OF FIRE PREVENTION 1601 BURLINGTON BYPASS | BURLINGTON | NJ | 08016 | ACCOUNTS PAYABLE | 88.00 |
| URBAN BRANDS, INC. | BURRELLE'S LUCE | 75 EAST NORTHFIELD ROAD | LIVINGSTON | NJ | 07039 | ACCOUNTS PAYABLE | 330.48 |
| URBAN BRANDS, INC. | CA NEW PLAN FIXED RATE P'SHIP | PO BOX 848409 | DALLAS | TX | 75284-8409 | ACCOUNTS PAYABLE | 1,985.70 |
| URBAN BRANDS, INC. | CA,INC. | ONE PLAZA | ISLANDIA | NY | 11749 | ACCOUNTS PAYABLE | 12,034.94 |
| URBAN BRANDS, INC. | CAHILL CONSTRUCTION INC | 5233 BETHEL CENTRE MALL | COLUMBUS | OH | 43220 | ACCOUNTS PAYABLE | 19,726.60 |
| URBAN BRANDS, INC. | CAHILL GORDON & REINDELL LLP | 80 PINE STREET | NEW YORK | NY | 10005 | ACCOUNTS PAYABLE | 20,908.90 |
| URBAN BRANDS, INC. | CALIFORNIA BLUE APPAREL | 245 WEST 28TH ST | LOS ANGELES | CA | 90007 | ACCOUNTS PAYABLE | 82,686.37 |
| URBAN BRANDS, INC. | CALL BOX APPAREL INC | 3838 S. HILL ST. | LOS ANGELES | CA | 90037 | ACCOUNTS PAYABLE | 7.75 |
| URBAN BRANDS, INC. | CANON BUSINESS SOLUTIONS- | NORTHEAST, INC. P O BOX 2605 | NEW YORK | NY | 10116 | ACCOUNTS PAYABLE | 13,496.40 |
| URBAN BRANDS, INC. | CANON FINANCIAL SERVICES, INC | PO BOX 4004 | CAROL STREAM | IL | 60197-4004 | ACCOUNTS PAYABLE | 38,030.61 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | CANTERBURY PROPERTIES, LTD | C/O GRUBB & ELLIS MANAGEMENT SERVICES, INC. 500 WEST MONROE STREET SUITE # 2800 | CHICAGO | IL | 60601 | ACCOUNTS PAYABLE | | | 48,625.79 |
| URBAN BRANDS, INC. | CAPRI URBAN BALDWIN, LLC | BANK OF AMERICA LOCKBOX SERVICE FILE# 50404 GROUND LEVEL 1000 W. TEMPLE ST | LOS ANGELES | CA | 90012 | ACCOUNTS PAYABLE | | | 31,901.38 |
| URBAN BRANDS, INC. | CAREERBUILDER, LLC | 13047 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | ACCOUNTS PAYABLE | | | 3,749.99 |
| URBAN BRANDS, INC. | CARMEN M. FORTUNA | N/A | N/A | N/A | N/A | LITIGATION | X | X X | UNKNOWN |
| URBAN BRANDS, INC. | CAROL FOR EVA GRAHAM | 366 FIFTH AVENUE SUITE 704 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | | | 239,675.44 |
| URBAN BRANDS, INC. | CAROLE WREN INC. | 30-30 47TH AVENUE | LONG ISLAND CITY | NY | 11101 | ACCOUNTS PAYABLE | | | 210,510.82 |
| URBAN BRANDS, INC. | CARROLLTON CENTRAL PLAZA ASSOC | PO BOX 6401 | METAIRIE | LA | 70009 | ACCOUNTS PAYABLE | | | 4,220.11 |
| URBAN BRANDS, INC. | CASTORO,MICHAEL | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | | 8,000.00 |
| URBAN BRANDS, INC. | CBL/ COLUMBIA PLACE, LLC | P.O. BOX 74935 | CLEVELAND | OH | 44194-4935 | ACCOUNTS PAYABLE | | | 29,369.40 |
| URBAN BRANDS, INC. | CENTRAL HARLEM PTNSP PLAZA,LLC | PO BOX 5651 | NEW YORK | NY | 10087 | ACCOUNTS PAYABLE | | | 43,082.30 |
| URBAN BRANDS, INC. | CENTRAL PLAZA CRP, LLC | 4801 PGA BOULEVARD | PALM BEACH GARDENS | FL | 33418 | ACCOUNTS PAYABLE | | | 25,339.13 |
| URBAN BRANDS, INC. | CENTURY III MALL L.P. | P.O. BOX 643333 | PITTSBURGH | PA | 15264-3333 | ACCOUNTS PAYABLE | | | 18,726.10 |
| URBAN BRANDS, INC. | CENTURY LINK | PO BOX 96064 | CHARLOTTE | NC | 28296-0064 | ACCOUNTS PAYABLE | | | 939.30 |
| URBAN BRANDS, INC. | CGLIC - BLOOMFIELD EASC | PO BOX 644546 | PITTSBURGH | PA | 15264-4546 | ACCOUNTS PAYABLE | | | 134,745.16 |
| URBAN BRANDS, INC. | CHARLES DUNN RES,INC TRUST A/C | COMPTON RENAISSANCE PLAZA 800 W 6th STREET SUITE # 600 | LOS ANGELES | CA | 90017 | ACCOUNTS PAYABLE | | | 16,054.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| URBAN BRANDS, INC. | CHARLES DUNN RES,INC TRUST A/C | FAIR OAKS RENAISSANCE PLAZA 800 W 6TH STREET SUITE # 600 | LOS ANGELES | CA | 90017 | ACCOUNTS PAYABLE | 37,372.08 |
| URBAN BRANDS, INC. | CHARLES PRIMPAS V TRUST | 348 TRUMAN HIGHWAY | MILTON | MA | 02186 | ACCOUNTS PAYABLE | 22,879.70 |
| URBAN BRANDS, INC. | CHATEAU INTERNATIONAL | 188 WHITMAN AVENUE | EDISON | NJ | 08817 | ACCOUNTS PAYABLE | 24,052.88 |
| URBAN BRANDS, INC. | CHEMTEC, PEST CONTROL CORP. | 186 SADDLE RIVER ROAD | SADDLE BROOK | NJ | 07663-4630 | ACCOUNTS PAYABLE | 154.08 |
| URBAN BRANDS, INC. | CHERRY HILL CENTER LLC | PO BOX 73300 | CLEVELAND | OH | 44193 | ACCOUNTS PAYABLE | 28,128.20 |
| URBAN BRANDS, INC. | CHESTERFIELD VILLAGE | APARTMENTS 211 LINGSTORM LANE | RICHMOND | VA | 23225 | ACCOUNTS PAYABLE | 782.00 |
| URBAN BRANDS, INC. | CHRYSLER FINANCIAL | DAIMLERCHRYSLER SERVICES PO BOX 2993 | MILWAUKEE | WI | 53201-2993 | ACCOUNTS PAYABLE | 397.77 |
| URBAN BRANDS, INC. | CIBC Capital Funding (CIBC MB Inc.) | 1325 Ave. of the Americas 34th Flr. | NEW YORK | NY | 10019 | TRIMARAN NOTES | 19,010,910.00 |
| URBAN BRANDS, INC. | CIBC Employee Private Equity Fund (Trimaran) Partners | 1325 Ave. of the Americas 34th Flr. | NEW YORK | NY | 10019 | TRIMARAN NOTES | 17,425,707.00 |
| URBAN BRANDS, INC. | CIBER, INC. | 6363 SOUTH FIDDLERS GREEN CIRCLE, SUITE1400 | GREENWOOD VILLAGE | CO | 80111 | ACCOUNTS PAYABLE | 15,223.59 |
| URBAN BRANDS, INC. | CIGNA HEALTHCARE | 900 COTTAGE GROVE RD | HARTFORD | CT | 06152 | ACCOUNTS PAYABLE | 81,229.48 |
| URBAN BRANDS, INC. | CINCINNATI BELL | P.O.BOX 748003 ACCT 513772-6967298 | CINTI | OH | 45274-8003 | ACCOUNTS PAYABLE | 773.75 |
| URBAN BRANDS, INC. | CINEMA VETERANS LLC | LAFAYETTE SQUARE MALL 15131 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | ACCOUNTS PAYABLE | 15,192.46 |
| URBAN BRANDS, INC. | CINGULAR WIRELESS - ATLYS | P.O. BOX 6444 ACCOUNT# 0040239802 | CAROL STREAM | IL | 60197-6444 | ACCOUNTS PAYABLE | 548.76 |
| URBAN BRANDS, INC. | CINTAS CORPORATION | PO BOX 636525 | CINCINNATI | OH | 45263-6525 | ACCOUNTS PAYABLE | 940.61 |
| URBAN BRANDS, INC. | CIOTTI, GINA | C/O CORPORATE OFFICE N/A | N/A | N/A | N/A | ACCOUNTS PAYABLE | 116.85 |
| URBAN BRANDS, INC. | CITIZENS GAS & COKE UTILITY | 174291-154997 PO BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | ACCOUNTS PAYABLE | 77.00 |
| URBAN BRANDS, INC. | CITY LIGHTING PRODUCTS CO. | 4307 WEST PAPIN STREET | ST LOUIS | MO | 63110 | ACCOUNTS PAYABLE | 5,293.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | CITY OF CHICAGO | DEPT OF REVENUE 333 SOUTH STATE STREET | CHICAGO | IL | 60604 | ACCOUNTS PAYABLE | 500.00 |
| URBAN BRANDS, INC. | CITY OF DEARBORN | TAX ADMINISTRATION SERVICES P O BOX 4000 | DEARBORN | MI | 48126 | ACCOUNTS PAYABLE | 12,610.98 |
| URBAN BRANDS, INC. | CITY OF DETROIT | 2 WOODWARD AVENUE ROOM 512 | DETROIT | MI | 48226 | ACCOUNTS PAYABLE | 362.25 |
| URBAN BRANDS, INC. | CITY OF FORT WORTH (281) | WATER DEPARTMENT P.O.BOX 961003 778827132982 | FORTH WORTH | TX | 76161-0003 | ACCOUNTS PAYABLE | 34.53 |
| URBAN BRANDS, INC. | CITY OF GREENSBORO | P O BOX 1170 ACCOUNT# 420-2867.301 | GREENSBORO | NC | 27402-1170 | ACCOUNTS PAYABLE | 15.55 |
| URBAN BRANDS, INC. | CITY OF GRETNA | PO BOX 404 | GRETNA | LA | 70054 | ACCOUNTS PAYABLE | 53.38 |
| URBAN BRANDS, INC. | CITY OF HOUSTON | # 4327-0534-1050 PO BOX 1560 | HOUSTON | TX | 77251 | ACCOUNTS PAYABLE | 171.04 |
| URBAN BRANDS, INC. | CITY OF LAUDERHILL | 2000 CITY HALL DR | LAUDERHILL | FL | 33313 | ACCOUNTS PAYABLE | 93.51 |
| URBAN BRANDS, INC. | CITY OF LOS ANGELES | MUNICIPAL SERVICES P O BOX 10324 | VAN NUYS | CA | 91410-0324 | ACCOUNTS PAYABLE | 6,090.74 |
| URBAN BRANDS, INC. | CITY OF NORTH MIAMI BEACH | PO BOX 600427 ACCOUNT# 0402024663 | NORTH MIAMI BEACH | FL | 33160-0427 | ACCOUNTS PAYABLE | 163.03 |
| URBAN BRANDS, INC. | CITY OF OAK PARK | CITY TREASURER 13700 OAK PARK BLVD | OAK PARK | MI | 48237-2090 | ACCOUNTS PAYABLE | 269.73 |
| URBAN BRANDS, INC. | CITY OF RICHMOND VA | DEPARTMENT OF PUBLIC UTILITIES PO BOX 26060 | RICHMOND | VA | 23274-001 | ACCOUNTS PAYABLE | 12.76 |
| URBAN BRANDS, INC. | CITY OF ROCKY MOUNT (A436) | PO BOX 1180 ACCOUNT # 2450127190 | ROCKY MOUNT | NC | 27802-1180 | ACCOUNTS PAYABLE | 2,475.76 |
| URBAN BRANDS, INC. | CITY OF SAVANNAH(AS407) | REVENUE DEPARTMENT P.O. BOX 1968 ACCOUNT # 070048B | SAVANNAH | GA | 31402-1968 | ACCOUNTS PAYABLE | 1,157.59 |
| URBAN BRANDS, INC. | CITY OF WINSTON-SALEM | REVENUE DEPARTMENT PO BOX 2756 | WINSTON-SALEM | NC | 27102-2756 | ACCOUNTS PAYABLE | 185.38 |
| URBAN BRANDS, INC. | CLARITAS INC. | P O BOX 533028 | ATLANTA | GA | 30353-2028 | ACCOUNTS PAYABLE | 159,111.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | CLARKE, MARY | 11299 CHELSEA LANE | HAMPTON | GA | 30228 | ACCOUNTS PAYABLE | 986.11 |
| URBAN BRANDS, INC. | CLEARHEART CONSTRUCTION CO INC | 24 STONY HILL ROAD | BETHEL | CT | 06801 | ACCOUNTS PAYABLE | 83,842.00 |
| URBAN BRANDS, INC. | CLEVELAND HTS WATER DEPT | P O BOX 81881 | CLEVELAND | OH | 44181-0881 | ACCOUNTS PAYABLE | 64.88 |
| URBAN BRANDS, INC. | CLEVELAND ST | 1407 BROADWAY ROOM 1212 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 769.00 |
| URBAN BRANDS, INC. | CLICK MODEL MANAGEMENT INC | 129 WEST 27TH STREET 12TH FLOOR | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 16,430.00 |
| URBAN BRANDS, INC. | CLUB HOUSE CREATIONS | 485 SEVENTH AVE SUITE 1200 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 80,785.50 |
| URBAN BRANDS, INC. | COBB COUNTY POLICE DEPARTMENT | FALSE ALARM REDUCTION UNIT PO BOX 405587 | ATLANTA | GA | 30339 | ACCOUNTS PAYABLE | 100.00 |
| URBAN BRANDS, INC. | COCOMO CONNECTION | 22 WEST 38TH STREET 9TH FLOOR | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 34,568.15 |
| URBAN BRANDS, INC. | COHEN/JEMAL PARTNERSHIP LLC | C/O JEM REALTY 1430 BROADWAY, SUITE 1103 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 24,988.28 |
| URBAN BRANDS, INC. | COLEMAN, CAROLYN | 2633 BAINBRIDGE DRIVE | DALLAS | TX | 75237 | ACCOUNTS PAYABLE | 83.50 |
| URBAN BRANDS, INC. | COLLIN CREEK MALL, L.P. | P.O. BOX 64991 | BALTIMORE | MD | 21264-4991 | ACCOUNTS PAYABLE | 17,133.33 |
| URBAN BRANDS, INC. | COLLINS, JANELLE | HOME OFFICE-AS | N/A | N/A | N/A | ACCOUNTS PAYABLE | 39.00 |
| URBAN BRANDS, INC. | COLUMBIA GAS | PO BOX 182007 | COLUMBUS | OH | 43218-2007 | ACCOUNTS PAYABLE | 815.08 |
| URBAN BRANDS, INC. | COMED | BILL PAYMENT CENTER | CHICAGO | IL | 60668-0001 | ACCOUNTS PAYABLE | 7,514.70 |
| URBAN BRANDS, INC. | COMMERCIAL FIRE INC. (CSI-FIRE | COMMERCIAL SERVICES 2465 ST. JOHNS BLUFF ROAD S | JACKSONVIL LE | FL | 32246 | ACCOUNTS PAYABLE | 5,120.91 |
| URBAN BRANDS, INC. | COMMUNITY DEVELPMNT CORP OF KC | 2420 EAST LINWOOD BOULEVARD | KANSAS CITY | MO | 64109 | ACCOUNTS PAYABLE | 41,506.62 |
| URBAN BRANDS, INC. | COMPSYCH CORPORATION | NBC TOWER 13TH FLOOR 455N. CITYFRONT PLAZA DRIVE | CHICAGO | IL | 60611-5322 | ACCOUNTS PAYABLE | 1,687.50 |
| URBAN BRANDS, INC. | CON EDISON | JAF STATION PO BOX 1702 | NEW YORK | NY | 10116-1702 | ACCOUNTS PAYABLE | 23,917.73 |
| URBAN BRANDS, INC. | CONNECTION 18 INC. | 1407 BROADWAY SUITE # 2201 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 4,515.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | CONSUMERS ENERGY | NA | N/A | N/A | N/A | ACCOUNTS PAYABLE | 50.01 |
| URBAN BRANDS, INC. | COOK, DOMINYQUE | ASH-119 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 16.78 |
| URBAN BRANDS, INC. | COOL WATER TECHNOLOGIES LLC | 40-25 CRESCENT STREET | LONG ISLAND CITY | NY | 11101 | ACCOUNTS PAYABLE | 11,758.50 |
| URBAN BRANDS, INC. | COPESAN SERVICES | PO BOX 1170 | MILWAUKEE | WI | 53201-1170 | ACCOUNTS PAYABLE | 239.92 |
| URBAN BRANDS, INC. | CORE TECHNOLOGY SOLUTIONS | 2 SYLVAN WAY, SUITE 203 | PARSIPPANY | NJ | 07054 | ACCOUNTS PAYABLE | 8,096.30 |
| URBAN BRANDS, INC. | COUNTY OF HENRICO | DEPARTMENT OF FINANCE  POST OFFICE BOX 27032 | RICHMOND | VA | 23273-7032 | ACCOUNTS PAYABLE | 40.81 |
| URBAN BRANDS, INC. | COVAD COMMUNICATIONS | DEPARTMENT 33408  PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | ACCOUNTS PAYABLE | 25,763.71 |
| URBAN BRANDS, INC. | COWETA-FAYETTE EMC (341) | SEDC  PO BOX 530812  ACCOUNT# 3307254601 | ATLANTA | GA | 30353-0812 | ACCOUNTS PAYABLE | 2,789.99 |
| URBAN BRANDS, INC. | CRAWFORD & COMPANY | PO BOX 101493 | ATLANTA | GA | 30392-1493 | ACCOUNTS PAYABLE | 907.67 |
| URBAN BRANDS, INC. | CROSS CREEK MALL, LLC | PO BOX 74252 | CLEVELAND | OH | 44194-4252 | ACCOUNTS PAYABLE | 66,435.45 |
| URBAN BRANDS, INC. | CROSSINGS SHOPPING CENTER L.P. | CROSSINGS AT HALLS FERRY  1045 S. WOODS MILL ROAD  SUITE ONE  C/O THE SHOPPING CENTER GROUP | TOWN & COUNTRY | MO | 63017 | ACCOUNTS PAYABLE | 31,012.00 |
| URBAN BRANDS, INC. | CROSSPOINTE 08 A, LLC | 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | ACCOUNTS PAYABLE | 18,598.68 |
| URBAN BRANDS, INC. | CROWN COMMERCIAL REAL ESTATE | & DEVELOPMENT, INC.  620 BUTTERNUT TRAIL | FRANKFORT | IL | 60423 | ACCOUNTS PAYABLE | 109,929.56 |
| URBAN BRANDS, INC. | CROWN CREDIT CO | ATTN HEATHER 115 NORTH MAIN STREET | NEW BREMEN | OH | 45869 | ACCOUNTS PAYABLE | 2,671.01 |
| URBAN BRANDS, INC. | Crown Credit Co. | ATTN HEATHER 115 NORTH MAIN STREET | NEW BREMEN | OH | 45869 | CAPITAL LEASE | 4,283.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | CULVER CENTER PARTNERS | GEORGIA LLC, 3844 CULVER CENTER ST. SUITE B | CULVER CITY | CA | 90232 | ACCOUNTS PAYABLE | 7,471.00 |
| URBAN BRANDS, INC. | CULVER CITY | FILE # 55705 | LOS ANGELES | CA | 90074-5705 | ACCOUNTS PAYABLE | 22,245.20 |
| URBAN BRANDS, INC. | CUSTOM DESIGNING & ENGINEERING | 701 FORD ROAD 2ND FLOOR | ROCKAWAY | NJ | 07866 | ACCOUNTS PAYABLE | 832.61 |
| URBAN BRANDS, INC. | CUSTOM MECHANICAL SERVICE, INC | PO BOX 9409 | RICHMOND | VA | 23228 | ACCOUNTS PAYABLE | 7,976.42 |
| URBAN BRANDS, INC. | CYBERSOURCE | 1295 CHARLESTON ROAD | MOUNTAIN VIEW | CA | 94043 | ACCOUNTS PAYABLE | 24,697.23 |
| URBAN BRANDS, INC. | CYRUS | 525 SEVENTH AVE SUITE 1601 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 36,833.27 |
| URBAN BRANDS, INC. | D P & L | P.O.BOX 740598 ACCOUNT# 18802718075 | CINCINNATI | OH | 45274-0598 | ACCOUNTS PAYABLE | 1,051.57 |
| URBAN BRANDS, INC. | D.H. REALTY HOLDINGS, LLC | C/O GOLDBERG RIMBERG 115 BROADWAY SUITE 302 | NEW YORK | NY | 10006 | ACCOUNTS PAYABLE | 88,754.73 |
| URBAN BRANDS, INC. | DAGIA'S DBA RED HOT | 1407 BROADWAY SUITE 1705 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 775.20 |
| URBAN BRANDS, INC. | DALLAS WATER UTILITIES | CITY OF DALLAS CITY HALL 1AN | DALLAS | TX | 75277 | ACCOUNTS PAYABLE | 448.04 |
| URBAN BRANDS, INC. | D'ANGELO,MICHAEL-J | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | DANIEL B. KATZ & ASSOCIATES | ONE BLUE HILL PLAZA PO BOX 1645 | PEARL RIVER | NY | 10965 | ACCOUNTS PAYABLE | 22,500.00 |
| URBAN BRANDS, INC. | DANIEL BENJAMIN | 771 TOWNE AVENUE | LOS ANGELES | CA | 90021 | ACCOUNTS PAYABLE | 6,147.19 |
| URBAN BRANDS, INC. | DATAVANTAGE CORPORATION | 30500 BRUCE INDUSTRIAL PARKWAY | CLEVELAND | OH | 44139-3942 | ACCOUNTS PAYABLE | 100,235.30 |
| URBAN BRANDS, INC. | DAY PITNEY LLP | 7 TIMES SQUARE | NEW YORK | NY | 10036 | ACCOUNTS PAYABLE | 7,047.71 |
| URBAN BRANDS, INC. | DCK CONCESSIONS CANADA | 9350 AVE. DE L'ESPLANADE SUITE 222 | MONTREAL | CD | H2N 1V6 | ACCOUNTS PAYABLE | 120.00 |
| URBAN BRANDS, INC. | DCR MANAGEMENT LLC, | 609 ROSEDALE | ROSELLE | IL | 60172 | ACCOUNTS PAYABLE | 49,130.84 |
| URBAN BRANDS, INC. | DDRTC FAYETTE PAVILION III | AND IV LLC DEPT. 110108 30419 20871 P.O. BOX 534410 | ATLANTA | GA | 30353-4410 | ACCOUNTS PAYABLE | 16,735.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | DEEM, LLC | 6831 E 32ND ST-STE 200 | INDIANAPOLIS | IN | 46226 | | ACCOUNTS PAYABLE | 6,600.82 |
| URBAN BRANDS, INC. | DEJA BLEU | 1 AMERICAN WAY SUITE #10 | SECAUCUS | NJ | 1000709418 | | ACCOUNTS PAYABLE | 426,567.95 |
| URBAN BRANDS, INC. | DEL CESCA LLC | 320 FIFTH AVENUE, SUITE 1001 | NEW YORK | NY | 10001 | | ACCOUNTS PAYABLE | 7,586.62 |
| URBAN BRANDS, INC. | DELASERNA, ELSA | 282 RANDOLPH AVENUE | JERSEY CITY | NJ | 07304 | | ACCOUNTS PAYABLE | 350.00 |
| URBAN BRANDS, INC. | Dell Computer Corp. | c/o DELL USA, LP BOX 371964 | PITTSBURGH | PA | 15250-7964 | | CAPITAL LEASE | 174.49 |
| URBAN BRANDS, INC. | DELL COMPUTER CORP/MARKETING | c/o DELL USA, LP BOX 371964 | PITTSBURGH | PA | 15250-7964 | | ACCOUNTS PAYABLE | 25,822.47 |
| URBAN BRANDS, INC. | DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | HERMITAGE | TN | 37076 | | ACCOUNTS PAYABLE | 22,500.00 |
| URBAN BRANDS, INC. | DELTA DENTAL PLAN OF NJ INC. | PO BOX 23700 | NEWARK | NJ | 07189-0001 | | ACCOUNTS PAYABLE | 65,877.00 |
| URBAN BRANDS, INC. | DELTACOM | PO BOX 740597 ACCOUNT# 1188831-0 | ATLANTA | GA | 30374-0597 | | ACCOUNTS PAYABLE | 5,414.43 |
| URBAN BRANDS, INC. | DELUXE BUSINESS FORMS | P O BOX 64500 | ST PAUL | MN | 55164-0500 | | ACCOUNTS PAYABLE | 183.39 |
| URBAN BRANDS, INC. | DESIGN ELECTRIC | 4401 WESTGATE BOULEVARD SUITE 310 | AUSTIN | TX | 78745 | | ACCOUNTS PAYABLE | 96,238.66 |
| URBAN BRANDS, INC. | DESIGNS BY SUSAN | 120 WEST 31ST STREET  3rd floor | NEW YORK | NY | 10001 | | ACCOUNTS PAYABLE | 26,750.52 |
| URBAN BRANDS, INC. | DETROIT ELEVATOR COMPANY | 2121 BURDETTE | FERNDALE | MI | 48220 | | ACCOUNTS PAYABLE | 324.00 |
| URBAN BRANDS, INC. | DIMAGGIO, MARYANN | C/O HOME OFFICE | N/A | N/A | N/A | | ACCOUNTS PAYABLE | 10.00 |
| URBAN BRANDS, INC. | DIRECT ENERGY BUSINESS | PO BOX 643249 | PITTSBURGE | PA | 15264-3249 | | ACCOUNTS PAYABLE | 202,860.63 |
| URBAN BRANDS, INC. | DIRECTV | PO BOX 60036 | LOS ANGELES | CA | 60060-0036 | | ACCOUNTS PAYABLE | 58.04 |
| URBAN BRANDS, INC. | DIVERSIFIED DISTRIBUTION SYSTEMS INC | NW7940  PO BOX 1450 | MINNEAPOLIS | MN | 55485-7940 | | ACCOUNTS PAYABLE | 159,559.97 |
| URBAN BRANDS, INC. | DJM ASSET MANAGEMENT,LLC | DJM REALTY  445 BROADHOLLOW RD  SUITE-225 | MELVILLE | NY | 11747 | | ACCOUNTS PAYABLE | 150,000.00 |
| URBAN BRANDS, INC. | DK SELECTIONS LLC | 16 CLIFFORD DR. | PARK RIDGE | NJ | 07656 | | ACCOUNTS PAYABLE | 4,739.29 |
| URBAN BRANDS, INC. | DOLPHIN FORWARDING, INC | 330 MANHATTAN AVENUE | JERSEY CITY | NJ | 07307 | | ACCOUNTS PAYABLE | 325.03 |
| URBAN BRANDS, INC. | DOLPHIN PLAZA LLP | NAI MIAMI  9655 SOUTH DIXIE HIGHWAY  SUITE 200 | MIAMI | FL | 33156 | | ACCOUNTS PAYABLE | 7,246.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | DOMINION / NO CENTRE, LLC | HERTZ INVESTMENT GROUP DOMINION TOWER P.O.BOX 58511 | NEW ORLEANS | LA | 70158-8511 | ACCOUNTS PAYABLE | 4,404.37 |
| URBAN BRANDS, INC. | DOMINION EAST OHIO | PO BOX 6862 | CLEVELAND | OH | 44184-0001 | ACCOUNTS PAYABLE | 73.62 |
| URBAN BRANDS, INC. | DOMINION PEOPLES (A419) | P.O. BOX 26784 ACCOUNT# 5 5000 3173 4997 | RICHMOND | VA | 23261-6784 | ACCOUNTS PAYABLE | 34.54 |
| URBAN BRANDS, INC. | DOMINION VIRGINIA POWER (334) | ACCT# 2628246262 PO BOX 26543 | RICHMOND | VA | 23290-0001 | ACCOUNTS PAYABLE | 6,785.77 |
| URBAN BRANDS, INC. | DONOVAN,KEN | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 7,000.00 |
| URBAN BRANDS, INC. | DONUTZ | 248 WEST 35th STREET 8TH FLOOR | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 109,091.84 |
| URBAN BRANDS, INC. | DORR COLLINGWOOD, LLC | FIRST COMMERCIAL REALTY 27600 NORTHWESTERN HIGHWAY SUITE 200 | SOUTHFIELD | MI | 48034 | ACCOUNTS PAYABLE | 9,300.00 |
| URBAN BRANDS, INC. | DOUBLE TAKE FASHIONS,INC | 68 34TH STREET | BROOKLYN | NY | 11232 | ACCOUNTS PAYABLE | 47,280.97 |
| URBAN BRANDS, INC. | DRAFT, DEONA | AS#270 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 18.00 |
| URBAN BRANDS, INC. | DRAPER & KRAMER INC. | ATTN: DEE WELLS 33 WEST MONROE SUITE 1900 | CHICAGO | IL | 60603 | ACCOUNTS PAYABLE | 14,026.04 |
| URBAN BRANDS, INC. | DREAMWEAR INC | 183 MADSION AVE SUITE 1001 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 428,175.84 |
| URBAN BRANDS, INC. | DTE ENERGY | P O BOX 2859 | DETRIOT | MI | 48260-0002 | ACCOUNTS PAYABLE | 12,466.61 |
| URBAN BRANDS, INC. | DUKE POWER | P O BOX 70516 | CHARLOTTE | NC | 28272-0515 | ACCOUNTS PAYABLE | 5,139.35 |
| URBAN BRANDS, INC. | DUMMY VENDOR | 100 METRO WAY | SECAUCUS | NJ | 07094 | ACCOUNTS PAYABLE | 270.00 |
| URBAN BRANDS, INC. | DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER PO BOX 10 | PITTSBURGH | PA | 15230-0010 | ACCOUNTS PAYABLE | 4,399.17 |
| URBAN BRANDS, INC. | DUTCH SQUARE LLC | P.O. BOX 100220 | ATLANTA | GA | 30384-0220 | ACCOUNTS PAYABLE | 9,592.06 |
| URBAN BRANDS, INC. | EAST COAST PACKAGING CO INC | 260 COLUMBIA AVENUE | FORT LEE | NJ | 07024 | ACCOUNTS PAYABLE | 21,937.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| URBAN BRANDS, INC. | EAST LAKE MGMT & DEVELOPMENT | as agent for RYAN GARFIELD, LP 2850 S. MICHIGAN AVE | CHICAGO | IL | 60616 | ACCOUNTS PAYABLE | 11,000.00 |
| URBAN BRANDS, INC. | EASTEX VENTURE | P O BOX 924133 | HOUSTON | TX | 77292-4133 | ACCOUNTS PAYABLE | 5,785.67 |
| URBAN BRANDS, INC. | EASTOVER PLAZA IMPROVEMENTS LL | C/O DLC MANAGEMENT CORP.  PO BOX 5965 | HICKSVILLE | NY | 11802-5965 | ACCOUNTS PAYABLE | 22,281.30 |
| URBAN BRANDS, INC. | ECONOCO CORPORATION | PO BOX 29 | HICKSVILLE | NY | 11802 | ACCOUNTS PAYABLE | 2,855.81 |
| URBAN BRANDS, INC. | EDDYSTONE ASSOCIATES, LP | 120 W. GERMANTOWN PIKE  SUITE 120 | PLYMOUTH MEETING | PA | 19462 | ACCOUNTS PAYABLE | 9,048.67 |
| URBAN BRANDS, INC. | EDGEWOOD STATION LLC | 2537 PAYSHERE CIRCLE | CHICAGO | IL | 60674 | ACCOUNTS PAYABLE | 9,117.18 |
| URBAN BRANDS, INC. | EDUCATION DEBT SERVICES, INC. | WAGE GARNISHMENT PO BOX 7159 | INDIANAPOLIS | IN | 46207-7159 | ACCOUNTS PAYABLE | 3.23 |
| URBAN BRANDS, INC. | EGM, LLC | 830 CANAL STREET | NEW ORLEANS | LA | 70112 | ACCOUNTS PAYABLE | 4,936.66 |
| URBAN BRANDS, INC. | EISEMANN,SUSAN M | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | EK FASHION | 2100 E 25TH STREET | VERNON | CA | 90058 | ACCOUNTS PAYABLE | 142,394.41 |
| URBAN BRANDS, INC. | ELEMENTS | 4 WARREN AVENUE | NORTH PROVIDENCE | RI | 02911 | ACCOUNTS PAYABLE | 120,290.32 |
| URBAN BRANDS, INC. | EM COLUMBUS II, LLC | DEPT. 005EML  75 REMITTANCE DROVE  SUITE 6449 | CHICAGO | IL | 60675-6449 | ACCOUNTS PAYABLE | 41,167.76 |
| URBAN BRANDS, INC. | EMANUEL GERALDO ACCESSORIES | 160 PORT ROYAL WEST | MONTREAL | QC | H3L 3N1 | ACCOUNTS PAYABLE | 660.60 |
| URBAN BRANDS, INC. | EMC CORPORATION | 2831 MISSION COLLEGE BOULEVARD  PO BOX 58199 | SANTA CLARA | CA | 95052-8199 | ACCOUNTS PAYABLE | 983.87 |
| URBAN BRANDS, INC. | ENTENMANN'S RIVERSIDE FLORIST | 38 MEADOWLAND PWKY | SECAUCUS | NJ | 07094 | ACCOUNTS PAYABLE | 735.14 |
| URBAN BRANDS, INC. | ENTERGY | ACCT #992379 708 011 03 16  PO BOX 61009 | NEW ORLEANS | LA | 70161-1009 | ACCOUNTS PAYABLE | 11,157.28 |
| URBAN BRANDS, INC. | EPICOR RETAIL SOLTUIONS | 2800 AUTOROUTE TRANSCANADIEN NE | POINTE CLAIRE | PQ | H9R 1B1 | ACCOUNTS PAYABLE | 55,183.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | EPIPHANY ARTIST GROUP INC. | 405 N. DAISY AVENUE | PASADENA | CA | 91107 | ACCOUNTS PAYABLE | | 600.00 |
| URBAN BRANDS, INC. | EROHILDA NIEVES | N/A | N/A | N/A | N/A | LITIGATION | X X X | UNKNOWN |
| URBAN BRANDS, INC. | ESPLANADE MALL LIMITED PARTNER | P.O. BOX 403452 C/O ESSENCE | ATLANTA | GA | 30384-3452 | ACCOUNTS PAYABLE | | 30,005.58 |
| URBAN BRANDS, INC. | ESSENCE COMMUNICATIONS INC. | MAGAZINE PO BOX 223545 | PITTSBURGH | PA | 15251-2545 | ACCOUNTS PAYABLE | | 30,000.00 |
| URBAN BRANDS, INC. | ESSEX TECHHNOLOGY GROUP, INC. | PO BOX 35378 | NEWARK | NJ | 07193-5378 | ACCOUNTS PAYABLE | | 23,089.53 |
| URBAN BRANDS, INC. | ETHAN SHAPIRO | 76 MYRTLE ROAD | WESTPORT | CT | 06880 | MANAGEMENT NOTES | | 599,806.95 |
| URBAN BRANDS, INC. | EUROBANK & WEALTH MANAGEMENT | EUROBANK - MEZZANIE 270 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | ACCOUNTS PAYABLE | | 984.00 |
| URBAN BRANDS, INC. | EVERGREEN PLAZA ASSOCIATES LP | PO BOX 2937-1 | ORLAND PARK | IL | 60462 | ACCOUNTS PAYABLE | | 27,041.69 |
| URBAN BRANDS, INC. | EVERGREEN WASTE CORP. | P.O. BOX 438 | WOODMERE | NY | 11598 | ACCOUNTS PAYABLE | | 480.00 |
| URBAN BRANDS, INC. | EXPLORE | 1385 BROADWAY SUITE #911 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | 278,957.53 |
| URBAN BRANDS, INC. | FACILITY SOLUTIONS GROUP | 4401 WESTGATE BOULEVARD SUITE 310 | AUSTIN | TX | 78745 | ACCOUNTS PAYABLE | | 63,063.10 |
| URBAN BRANDS, INC. | FACILITYSOURCE, INC. | 200 EAST CAMPUS VIEW BLVD. SUITE 301 | COLUMBUS | OH | 43235 | ACCOUNTS PAYABLE | | 1,589.06 |
| URBAN BRANDS, INC. | FAIRHAVEN CONSULTING INC | 38 GARY RD | SYOSSET | NY | 11791 | ACCOUNTS PAYABLE | | 11,397.00 |
| URBAN BRANDS, INC. | FAIRLANE TOWN CENTER | DEPARTMENT 52001 P O BOX 67000 | DETROIT | MI | 48267-0520 | ACCOUNTS PAYABLE | | 67,756.50 |
| URBAN BRANDS, INC. | FALSE ALARM REDUCTION UNIT | LARGE GOVERNMENT CENTER 9201 BASIL COURT SUITE 107 | LARGO | MD | 20774 | ACCOUNTS PAYABLE | | 245.00 |
| URBAN BRANDS, INC. | FANTAS EYES | 385 5TH AVE, 9TH FLOOR | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | | 5,381.38 |
| URBAN BRANDS, INC. | FARMER, NINA | ASHLEY-132 | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 9.28 |
| URBAN BRANDS, INC. | FARRELL FRITZ, P.C. | 1320 RECKSON PLAZA | UNIONDALE | NY | 11556-1320 | ACCOUNTS PAYABLE | | 679.00 |
| URBAN BRANDS, INC. | FASHION FORWARD NY INC | 320 5TH AVENUE SUITE 1005 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | | 48.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | FASHION RIVER CO. LTD | 525 7TH AVE, SUITE 2301 23RD FLOOR | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 182,450.26 |
| URBAN BRANDS, INC. | FASHION TREND LLC | 1407 BROADWAY SUITE #2704 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 204.00 |
| URBAN BRANDS, INC. | FC QUARTERMASTER ASSOCIATES LP | C/O FOREST CITY RATNER COMP P.O. BOX 30095 | NEW YORK | NY | 10087-0095 | ACCOUNTS PAYABLE | 39,845.74 |
| URBAN BRANDS, INC. | FEDERAL EXPRESS CORP | PO BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | ACCOUNTS PAYABLE | 484,342.55 |
| URBAN BRANDS, INC. | FEDEX FREIGHT EAST (AMERICAN | FREIGHTWAYS 4103 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | ACCOUNTS PAYABLE | 1,578.14 |
| URBAN BRANDS, INC. | FEDEX SMART POST, INC. | 1000 FEDEX DRIVE | MOON TOWNSHIP | PA | 15108 | ACCOUNTS PAYABLE | 2,953.67 |
| URBAN BRANDS, INC. | FELDER, VALERIE | ASHLEY-102 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 34.00 |
| URBAN BRANDS, INC. | FELDMAN, STEPHEN | UBI | N/A | N/A | N/A | ACCOUNTS PAYABLE | 176.44 |
| URBAN BRANDS, INC. | FERNANDEZ,GINA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | FIESTA JEWELRY CORP | 250 ESTEN AVE. UNIT 16 | PAWTUCKET | RI | 02860 | ACCOUNTS PAYABLE | 116,889.72 |
| URBAN BRANDS, INC. | FINANCE COMMISSIONER | CITY OF NEW YORK ENVIRMENTAL CONTROL BOARD P.O. BOX 2307 PECK SLIP STATION | NEW YORK | NY | 10272 | ACCOUNTS PAYABLE | 2,300.00 |
| URBAN BRANDS, INC. | FINESSE NOVELTY INC | 2 CHANNEL DRIVE | PORT WASHINGTO N | NY | 11050 | ACCOUNTS PAYABLE | 272,994.41 |
| URBAN BRANDS, INC. | FINETHREADS INC. | 1407 BROADWAY, SUITE 1721A | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 247.50 |
| URBAN BRANDS, INC. | FINKELSTEIN, EDWARD | 1079 DEEPWOOD DRIVE | WEST LAKE VILLAGE | CA | 91361 | ACCOUNTS PAYABLE | 9,000.00 |
| URBAN BRANDS, INC. | FIRST DATA CORP | VALUELINK LLC PO BOX 2021 | ENGLEWOOD | CO | 80150 | ACCOUNTS PAYABLE | 10,692.68 |
| URBAN BRANDS, INC. | FIRST INSURANCE FUNDING CORP | 450 SKOKIE BLVD-STE 1000 | NORTH BROOK | IL | 60062 | ACCOUNTS PAYABLE | 240,357.84 |
| URBAN BRANDS, INC. | FIXTUREONE CORPORATION | 7601 EDMUND STREET | PHILADELPHI A | PA | 19136 | ACCOUNTS PAYABLE | 370.00 |
| URBAN BRANDS, INC. | FLEMING, SHERELLE | ASHLEY 347 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 48.17 |
| URBAN BRANDS, INC. | FLEMING'S TRANSP CO INC | PO BOX 4310 KINGSHILL | ST CROIX | VI | 00851 | ACCOUNTS PAYABLE | 4,931.79 |
| URBAN BRANDS, INC. | FLORIDA POWER | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | ACCOUNTS PAYABLE | 6,598.19 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | FLORIN TOWNE CENTRE | FLORIN ASSOCIATES, LLC P.O. BOX 708 | NOVATO | CA | 94948-0708 | ACCOUNTS PAYABLE | | | 13,988.04 |
| URBAN BRANDS, INC. | FLYNN, PY & KRUSE CO, LPA | 165 E. WASHINGTON ROW | SANDUSKY | OH | 44870 | ACCOUNTS PAYABLE | | | 1,913.45 |
| URBAN BRANDS, INC. | FMP NORTHGATE LLC | P.O.BOX 95000-1805 | PHILADELPHIA | PA | 19195-1805 | ACCOUNTS PAYABLE | | | 88,648.57 |
| URBAN BRANDS, INC. | FOLEY HOAG LLP | SEAPORT WORLD TRADE CENTER 155 SEAPORT BLVD | BOSTON | MA | 02210-2600 | ACCOUNTS PAYABLE | | | 20,000.00 |
| URBAN BRANDS, INC. | FORD CITY MALL | 35369 EAGLE WAY | CHICAGO | IL | 60678-1353 | ACCOUNTS PAYABLE | | | 183,941.19 |
| URBAN BRANDS, INC. | FORD MODELS, INC | 344 EAST 59TH STREET | NEW YORK | NY | 10022 | ACCOUNTS PAYABLE | | | 32,627.50 |
| URBAN BRANDS, INC. | FOREM PACKAGING INC. | 41 JOSEPH STREET | NEWARK | NJ | 07105 | ACCOUNTS PAYABLE | | | 21,770.10 |
| URBAN BRANDS, INC. | FOREST CITY COMM,MGMT.INC | 50 PUBLIC SQUARE SUITE 700 | CLEVELAND | OH | 44113 | ACCOUNTS PAYABLE | | | 65,396.38 |
| URBAN BRANDS, INC. | FOREST CITY MANAGEMENT, INC | COMMERCIAL DIVISION P.O. BOX 72219 | CLEVELAND | OH | 44192-0219 | ACCOUNTS PAYABLE | | | 64,419.76 |
| URBAN BRANDS, INC. | FOREST PARK PLAZA LLC | C/O CB RICHARD ELLIS 231295 MOMENTUM PLACE | CHICAGO | IL | 60689-5311 | ACCOUNTS PAYABLE | | | 14,518.14 |
| URBAN BRANDS, INC. | FORTE PLUMBING & HEATING INC. | 22 MAIN AVE | WALLINGTON | NJ | 07057 | ACCOUNTS PAYABLE | | | 3,297.74 |
| URBAN BRANDS, INC. | FORTUNA, CARMEN | MARIANNE STORE #85 PLAZA CAROLINA MALL | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 32.07 |
| URBAN BRANDS, INC. | FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | CULVER CITY | CA | 90232 | ACCOUNTS PAYABLE | | | 12.75 |
| URBAN BRANDS, INC. | FRANCES M. RUSSELL FRANCHISE TAX BOARD | N/A | N/A | N/A | N/A | LITIGATION | X | X X | UNKNOWN |
| URBAN BRANDS, INC. | FREEDOM FIRE PROTECTION | P O BOX 942867 | SACRAMENTO | CA | 94257-0531 | ACCOUNTS PAYABLE | | | 723.10 |
| URBAN BRANDS, INC. | FREEMAN, FREEMAN & SMILEY, LLP | 1534N. MOORPARK RD #141 | THOUSAND OAKS | CA | 91360 | ACCOUNTS PAYABLE | | | 60.00 |
| URBAN BRANDS, INC. | | 3415 SEPULVEDA BOULEVARD PENTHOUSE SUITE 1200 | LOS ANGELES | CA | 90034-6060 | ACCOUNTS PAYABLE | | | 886.38 |

| URBAN BRANDS, INC. | FRESH OF LA, INC | 2260 E 15th ST | LOS ANGELES | CA | 90021 | ACCOUNTS PAYABLE | 318,612.59 |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | FRONTIER TELEPHONE | P.O.BOX 20550 ACCOUNT# 585-368-9140-1001056 | ROCHESTER | NY | 14602-0550 | ACCOUNTS PAYABLE | 310.28 |
| URBAN BRANDS, INC. | FUJITSU TRANSACTION SOLUTIONS | PO BOX 910791 | DALLAS | TX | 75391-0791 | ACCOUNTS PAYABLE | 4,460.24 |
| URBAN BRANDS, INC. | FUNTIME | P.O. BOX 193 | TENAFLY | NJ | 07670 | ACCOUNTS PAYABLE | 40,642.56 |
| URBAN BRANDS, INC. | FURLOUGH-CASH, TRUDY | C/O SSM # 340 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 41.79 |
| URBAN BRANDS, INC. | G NEIL COMPANIES | PO BOX 451179 | SUNRISE | FL | 33345-1179 | ACCOUNTS PAYABLE | 590.05 |
| URBAN BRANDS, INC. | G/W JEFFERSON - ST. JEAN LLC | C/O GRUBB & ELLIS MGMT SERVICE 26555 EVERGREEN ROAD SUITE 500 | SOUTHFIED | MI | 48076 | ACCOUNTS PAYABLE | 19,997.59 |
| URBAN BRANDS, INC. | G4S COMPLIANCE & INVESTIGATION | PO BOX 277469 | ATLANTA | GA | 30384-7469 | ACCOUNTS PAYABLE | 750.00 |
| URBAN BRANDS, INC. | GALAL,CHRISTINE | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 3,000.00 |
| URBAN BRANDS, INC. | GALILEO APOLLO II SUB, LLC | P.O. BOX 74623 | CLEVELAND | OH | 44194-4623 | ACCOUNTS PAYABLE | 7,221.23 |
| URBAN BRANDS, INC. | GARDA GLOBAL | P.O. BOX 90178 | PASADENA | CA | 91109 | ACCOUNTS PAYABLE | 47,347.17 |
| URBAN BRANDS, INC. | GARDERE WYNNE SEWELL LLP | 1601 ELM STREET, SUITE 3000 | DALLAS | TX | 75201-4761 | ACCOUNTS PAYABLE | 319,842.88 |
| URBAN BRANDS, INC. | GARY SANITARY DISTRICT (364) | PO BOX 388 Account # 270474001 | GARY | IN | 46402 | ACCOUNTS PAYABLE | 13.65 |
| URBAN BRANDS, INC. | GASKINS,KRISTEN T | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 14,500.00 |
| URBAN BRANDS, INC. | GATEWAY ARTHUR INC. | PO BOX 57021 | NEWARK | NJ | 07101-7021 | ACCOUNTS PAYABLE | 11,742.36 |
| URBAN BRANDS, INC. | GATEWAY SHOPPING CENTER | 5000-7 NORWOOD AVENUE | JACKSONVILLE | FL | 32208 | ACCOUNTS PAYABLE | 16,823.70 |
| URBAN BRANDS, INC. | GB MALL LIMITED PARTNERSHIP,LP | C/O QUANTUM COMPANIES 4912 DEL RAY AVENUE | BETHESDA | MD | 20814 | ACCOUNTS PAYABLE | 13,333.34 |
| URBAN BRANDS, INC. | GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT PO BOX 429597 | CINCINNATI | OH | 45242-9597 | ACCOUNTS PAYABLE | 239.71 |
| URBAN BRANDS, INC. | GENERAL SECURITY | PO BOX 329 | PLAINVIEW | NY | 11803-0329 | ACCOUNTS PAYABLE | 162.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | GEORGE A KOTEEN ASSOCIATES INC | 290 QUEEN ANNE ROAD P.O.BOX 105445 ACCOUNT# | TENECK | NJ | 07666-3243 | ACCOUNTS PAYABLE | 411.29 |
| URBAN BRANDS, INC. | GEORGIA NATURAL GAS (360) | 002285886-2307349 | ATLANTA | GA | 30348-5445 | ACCOUNTS PAYABLE | 154.99 |
| URBAN BRANDS, INC. | GEORGIA POWER CO | 96 ANNEX | ATLANTA | GA | 30396-0001 | ACCOUNTS PAYABLE | 12,138.21 |
| URBAN BRANDS, INC. | GEORGIANO INC. | DBA. CAPACITY UNLIMITED 417 E. 15TH STREET | LOS ANGELES | CA | 90015 | ACCOUNTS PAYABLE | 72.00 |
| URBAN BRANDS, INC. | GIF SERVICES INC | 2525 BRUNSWICK AVE. SUITE 204 | LINDEN | NJ | 07036 | ACCOUNTS PAYABLE | 48,016.26 |
| URBAN BRANDS, INC. | GITTENS, RAHANA | H/O | N/A | N/A | N/A | ACCOUNTS PAYABLE | 23.48 |
| URBAN BRANDS, INC. | GLAST,PHILLIPS & MURRAY | 2200 ONE GALLERIA TOWER 13355 NOEL ROAD LB 48 | DALLAS | TX | 75240-1518 | ACCOUNTS PAYABLE | 32,531.04 |
| URBAN BRANDS, INC. | GLENWOOD CROSSING LLC | CASTO PO BOX 1450 | COLUMBUS | OH | 43216 | ACCOUNTS PAYABLE | 11,843.97 |
| URBAN BRANDS, INC. | GMPC LLC | 1202 OLYMPIC BLVD | SANTA MONICA | CA | 90404 | ACCOUNTS PAYABLE | 237.09 |
| URBAN BRANDS, INC. | GOEHRING, RUTTER & BOEHM | FRICK BUILDING 437 GRANT STREET 14TH FLOOR | PITTSBURGH | PA | 115219 | ACCOUNTS PAYABLE | 546.00 |
| URBAN BRANDS, INC. | GOMEZ RODRIGUEZ, YVETTE | MA 20 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 9.75 |
| URBAN BRANDS, INC. | GOOD HOPE MARKETPLACE LP | FIRST WASHINGTON REALTY, INC. 4350 EAST-WEST HIGHWAY SUITE 400 | BETHESDA | MD | 20814 | ACCOUNTS PAYABLE | 80,424.11 |
| URBAN BRANDS, INC. | GORDON, JOI | 187-22 QUERCER ROAD | ST ALBANS | NY | 11412 | ACCOUNTS PAYABLE | 9,000.00 |
| URBAN BRANDS, INC. | GOVERNORS SQUARE, LLC | 5147 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | ACCOUNTS PAYABLE | 4,369.00 |
| URBAN BRANDS, INC. | GP-BURLINGTON, LLC | C/O JAGER MANAGEMENT, INC. 610 OLD YORK ROAD | JENKINTOWN | PA | 19046 | ACCOUNTS PAYABLE | 42,337.93 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | GP-NORTHLAND CENTER, LLC | C/O JAGER MANAGEMENT 610 OLD YORK ROAD | JENKINTOWN | PA | 19046 | ACCOUNTS PAYABLE | | | 69,775.59 |
| URBAN BRANDS, INC. | GRANTGO LIMITED | FLAT A-B, 14F WORLD TECH CENTRE  95 HOW MING STREET | KWUN TONG,KOWLOON | HK | N/A | ACCOUNTS PAYABLE | | | 4,863.00 |
| URBAN BRANDS, INC. | GREECE RIDGE, LLC | PO BOX 8000 DEPT #981 | BUFFALO | NY | 07094 | ACCOUNTS PAYABLE | | | 21,484.84 |
| URBAN BRANDS, INC. | GREEN ACRES MALL LLC | C/O VORNADO REALTY TRUST  P O BOX 11679 DEPT 521 | NEWARK | NJ | 07101-4679 | ACCOUNTS PAYABLE | | | 78,627.62 |
| URBAN BRANDS, INC. | GREEN, LISA | ASHLEY-101 | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 15.00 |
| URBAN BRANDS, INC. | GREENBRIAR MALL(2006) LIMITED | P O BOX 933579 | ATLANTA | GA | 31193-3579 | ACCOUNTS PAYABLE | | | 25,838.36 |
| URBAN BRANDS, INC. | GREG FARRELL | 87-83 LEFFERTS BOULEVARD | RICHMOND HILL | NY | 11418 | ACCOUNTS PAYABLE | | | 900.00 |
| URBAN BRANDS, INC. | GRENEKER SOLUTIONS | 3110 EAST 12TH STREET | LOS ANGELES | CA | 90023 | ACCOUNTS PAYABLE | | | 18,825.96 |
| URBAN BRANDS, INC. | GRETNA REALTY ASSOCIATES, LLC | AMERICAN COMMERCIAL REALTY  324 DATURA STREET SUITE 102 | WEST PALM BEACH | FL | 33401 | ACCOUNTS PAYABLE | | | 21,117.45 |
| URBAN BRANDS, INC. | GRIFFIN, PATRICK | NA | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 98.73 |
| URBAN BRANDS, INC. | GRIFFIN,DEBRA GWENDOLYN | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | | 5,000.00 |
| URBAN BRANDS, INC. | SCOTT-ADAMS | N/A | N/A | N/A | N/A | LITIGATION | X  X  X | | UNKNOWN |
| URBAN BRANDS, INC. | H & S JOURNAL SQUARE  ASSOC. | P.O BOX 230211 | BROOKYN | NY | 11223 | ACCOUNTS PAYABLE | | | 18,000.00 |
| URBAN BRANDS, INC. | HABITAT INC. | 5 WEST 37TH STREET  SUITE 1100 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | | 1,734.72 |
| URBAN BRANDS, INC. | HANGERLOGIC | 7020 ALLARD STREET | MONTREAL, QUEBEC | N/A | H8N1Y8 | ACCOUNTS PAYABLE | | | 2,070.00 |
| URBAN BRANDS, INC. | HARDWICK, TAMMY | NA | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 32.55 |
| URBAN BRANDS, INC. | HARKHAM INDUSTRIES, INC | dba JONATHAN MARTIN  857 S. SAN PEDRO ST SUITE 300 | LOS ANGELES | CA | 90014-2435 | ACCOUNTS PAYABLE | | | 131,941.41 |
| URBAN BRANDS, INC. | HARRISTON, KAREN | URBAN BRANDS, INC.  MARIANNE | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 927.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | HARTZ METROPOLITAN | P.O. BOX 35251 | NEWARK | NJ | 07193-5251 | ACCOUNTS PAYABLE | 95,985.68 |
| URBAN BRANDS, INC. | HAWTHORNE PLAZA | C/O BARCO REAL ESTATE MGT 1545 N. VERDUGO ROAD,SUITE 115 | GLENDALE | CA | 91208 | ACCOUNTS PAYABLE | 24,128.13 |
| URBAN BRANDS, INC. | HAZAN IMPORTS | 10 WEST 33RD STREET SUITE 718 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 4,781.15 |
| URBAN BRANDS, INC. | HELRICK'S INC | 158 WEST CLINTON STREET | DOVER | NJ | 07801 | ACCOUNTS PAYABLE | 3,300.00 |
| URBAN BRANDS, INC. | HENDON GOLDEN EAST, LLC | C/O HENDON PROPERTIES DEPT 40019 P.O. BOX 740209 | ATLANTA | GA | 30374-0209 | ACCOUNTS PAYABLE | 16,878.10 |
| URBAN BRANDS, INC. | HENDON NORTH DEKALB LLC | PO BOX 535273 | ATLANTS | GA | 30353-5273 | ACCOUNTS PAYABLE | 9,663.16 |
| URBAN BRANDS, INC. | HERNANDEZ, DIANE | C/O MA MERCHANDISING | N/A | N/A | N/A | ACCOUNTS PAYABLE | 47.27 |
| URBAN BRANDS, INC. | HERNANDEZ, SORIANSOL MATIAS | PO BOX 1113 | BARCELONETA | PR | 00617-1113 | ACCOUNTS PAYABLE | 201.67 |
| URBAN BRANDS, INC. | HICKORY HOLLOW MALL, LP | C/O CBL & ASSOCIATES MGMT. INC PO BOX 11407 | BIRMINGHAM | AL | 35246-0353 | ACCOUNTS PAYABLE | 36,133.74 |
| URBAN BRANDS, INC. | HIGH ACCESSORIES | 72 68TH STREET | GUTTENBERG | NJ | 07093 | ACCOUNTS PAYABLE | 198,686.47 |
| URBAN BRANDS, INC. | HIGHER EDUCATION STUDENT ASSIS | PO BOX 529 | NEWARK | NJ | 07101-0529 | ACCOUNTS PAYABLE | 242.92 |
| URBAN BRANDS, INC. | HIGHWAY JEANS DIV LOUISE PARIS | 1407 BROADWAY SUITE 1407 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 424,620.45 |
| URBAN BRANDS, INC. | HORIZON N.Y. INC | 530 7TH AVE ROOM 501 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 959.62 |
| URBAN BRANDS, INC. | HOWARD, LUTHER | 3504 TUFT CT | DECATUR | GA | 30034 | ACCOUNTS PAYABLE | 6.47 |
| URBAN BRANDS, INC. | HT WEST END, LLC | C/O HT GROUP ,LLC 3713 PEACHTREE ROAD,NE | ATLANTA | GA | 30319 | ACCOUNTS PAYABLE | 33,999.75 |
| URBAN BRANDS, INC. | HUB INTERNATIONAL NORTHEAST | LIMITED 1065 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 61,160.97 |
| URBAN BRANDS, INC. | HUDSON, LINDA | ASHLEY-156 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 118.84 |
| URBAN BRANDS, INC. | HUGHES HUBBARD & REED, LLP | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004-1482 | ACCOUNTS PAYABLE | 189,312.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | HUMPHREY, CHARLENE | 1193 GULFSTAR DR. | WINTER SPRINGS ST. | FL | 32708-5183 | ACCOUNTS PAYABLE | 18.02 |
| URBAN BRANDS, INC. | HYATT, TAISHA | 955 ALCAZAR WAY S | PETERSBURG | FL | 33705-4601 | ACCOUNTS PAYABLE | 9.01 |
| URBAN BRANDS, INC. | IGNITION COMMERCE | 710 HOLCOMB BRIDGE ROAD SUITE 100 | ROSWELL | GA | 30076 | ACCOUNTS PAYABLE | 21,770.50 |
| URBAN BRANDS, INC. | ILLINOIS-AMERICAN WATER | PO BOX 24040 ACCT. NO# 2530202019100 | BELLEVILLE | IL | 62223-9040 | ACCOUNTS PAYABLE | 48.58 |
| URBAN BRANDS, INC. | ILLUMINATING COMPANY, THE | PO BOX 3697 | AKRON | OH | 44309-3697 | ACCOUNTS PAYABLE | 5,016.22 |
| URBAN BRANDS, INC. | INDIANA AMERICAN WATER (364) | P.O.BOX 94551 ACCOUNT# 10-0620861-3 | PALATINE | IL | 60094-4551 | ACCOUNTS PAYABLE | 38.86 |
| URBAN BRANDS, INC. | INDIANAPOLIS POWER & LIGHT | COMPANY P.O. BOX 110 ACCOUNT # 1278050 | INDIANAPOLIS | IN | 46206-0110 | ACCOUNTS PAYABLE | 715.15 |
| URBAN BRANDS, INC. | INDIANAPOLIS WATER COMPANY | PAYMENT PROCESSING CENTER P.O.BOX 1990 ACCOUNT 000869833 | INDIANAPOLIS | IN | 46206-1990 | ACCOUNTS PAYABLE | 14.05 |
| URBAN BRANDS, INC. | INDIMINE,NICOLE I | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 6,000.00 |
| URBAN BRANDS, INC. | INFOSYS TECHNOLOGIES LTD | SURVEY NO 210 MANIKONDA VILLAGE RAJENDRANAGAR MANDAL LINGAMPALLY,RANGAREDDY (DIST) | HYDERABAD | N/A | 500019 | ACCOUNTS PAYABLE | 15,160.00 |
| URBAN BRANDS, INC. | ING LIFE INSURANCE AND ANNUITY | ANNIVERSARY SERVICE PO BOX 150403 | HARTFORD | CT | 06115-0403 | ACCOUNTS PAYABLE | 4,395.00 |
| URBAN BRANDS, INC. | INGENICO | 6195 SHILOH ROAD SUITE D BLDG# 44650 | ALPHARETTA | GA | 30005 | ACCOUNTS PAYABLE | 17,774.84 |
| URBAN BRANDS, INC. | INLAND AMERICAN RETAIL MGMT LL | 13977 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | ACCOUNTS PAYABLE | 32,389.00 |
| URBAN BRANDS, INC. | INLAND US MANAGEMENT LLC #6029 | 13068 COLLECTION CENTER DR | CHICAGO | IL | 60693 | ACCOUNTS PAYABLE | 51,483.72 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | INLAND US MANAGEMENT LLC #6097 | 13068 COLLECTION CENTER DR | CHICAGO | IL | 60693 | ACCOUNTS PAYABLE | | 22,757.34 |
| URBAN BRANDS, INC. | INLAND US MANAGEMENT, LLC | N.W 6141, PO BOX1450 | MINNEAPOLIS | MN | 55485-6141 | ACCOUNTS PAYABLE | | 7,867.75 |
| URBAN BRANDS, INC. | INNOVATIVE TELEPHONE | P.O BOX 6100 | ST.THOMAS | VI | 00804-6100 | ACCOUNTS PAYABLE | | 148.76 |
| URBAN BRANDS, INC. | INSURANCE CONSULTING ASSOCIATE | BARRPM S. WALL. INC. ONE INTERNATIONAL BLVD CROSSROADS CORP. SUITE 605 | MAHWAH | NJ | 07495-0019 | ACCOUNTS PAYABLE | | 4,000.00 |
| URBAN BRANDS, INC. | INTER PARK | 91144 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-1144 | ACCOUNTS PAYABLE | | 1,035.00 |
| URBAN BRANDS, INC. | INTERCALL | 1211 OG SKINNER DRIVE | WEST POINT | GA | 31833 | ACCOUNTS PAYABLE | | 8,514.55 |
| URBAN BRANDS, INC. | INTERNATIONAL ENVIRONMENTAL | PO BOX 101398 | ATLANTA | GA | 30392 | ACCOUNTS PAYABLE | | 873.66 |
| URBAN BRANDS, INC. | INTERNATIONAL INTIMATES INC | 180 MADISON AVENUE  SUITE 1800 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | | 60,643.98 |
| URBAN BRANDS, INC. | INT'L INSPIRATIONS dba LUX | 362 FIFTH AVE SUITE 601 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | | 340,163.07 |
| URBAN BRANDS, INC. | IRON MOUNTAIN | PO BOX 65017 | CHARLOTTE | NC | 28265-0017 | ACCOUNTS PAYABLE | | 9,827.09 |
| URBAN BRANDS, INC. | IVERSON MALL LIMITED | MALL MGMT  3737 BRANCH AVE STE 203 | HILLCREST HEIGHTS | MD | 20748 | ACCOUNTS PAYABLE | | 21,009.41 |
| URBAN BRANDS, INC. | IVICIC, STEFANI | N/A | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 458.44 |
| URBAN BRANDS, INC. | IVY CHIC APPAREL INC. | 525 7TH AVE, SUITE 1008 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | 30,761.58 |
| URBAN BRANDS, INC. | J RUIZ STORE & OFFICE INC | CALLE EUCALIPTO 294 CIUDAD JARDIN III | TOA ALTA | PR | 00953 | ACCOUNTS PAYABLE | | 2,249.00 |
| URBAN BRANDS, INC. | J. HEATHER, INC. AND JILL SCOTT | N/A | N/A | N/A | N/A | LITIGATION | X  X  X | UNKNOWN |
| URBAN BRANDS, INC. | JACKSON METROCENTER MALL, LTD | RE: METROCENTER MALL  sd-12-2511 P.O.BOX 86 | MINNEAPOLIS | MD | 55486-2047 | ACCOUNTS PAYABLE | | 5,453.89 |
| URBAN BRANDS, INC. | JACKSON, JEFFERY | 11331 S LANGLEY AVE | CHICAGO | IL | 60628 | ACCOUNTS PAYABLE | | 150.00 |
| URBAN BRANDS, INC. | JAVA JUGGLERS INC | 824 SOUTH MAIN STREET  SUITE 104 | CRYSTAL LAKE | IL | 60014 | ACCOUNTS PAYABLE | | 28,360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | JDA SOFTWARE INC | PO BOX 202621 | DALLAS | TX | 75320-2621 | ACCOUNTS PAYABLE | 42,491.86 |
| URBAN BRANDS, INC. | JEA | TAX COLLECTOR PO BOX 44297 | JACKSONVIL LE | FL | 32231-4297 | ACCOUNTS PAYABLE | 3,027.94 |
| URBAN BRANDS, INC. | JEFFREY CRAIG, LTD | 1384 BROADWAY | NEW YORK | NY | 10018-3796 | ACCOUNTS PAYABLE | 943,575.44 |
| URBAN BRANDS, INC. | JEFFREY MANAGEMENT | P.O BOX 21023 CHURCH STREET STATION | NEW YORK | NY | 10286-2023 | ACCOUNTS PAYABLE | 49,969.45 |
| URBAN BRANDS, INC. | JEFFREY MANAGEMENT CORP | BLDG-ICS OLNEY LLC P.O BOX 21023 CHURCH STREET STATION C/O GRUBB & ELLIS MANAGEMENT SERVICES, INC | NEW YORK | NY | 10286-2023 | ACCOUNTS PAYABLE | 22,915.17 |
| URBAN BRANDS, INC. | JEFFREY PLAZA INVESTORS, LLC | 500 W. MONROE, SUITE 2800 | CHICAGO | IL | 60661 | ACCOUNTS PAYABLE | 28,888.78 |
| URBAN BRANDS, INC. | JERSEY ELEVATOR CO., INC | 75 MANCHESTER AVE | KEYPORT | NJ | 07735 | ACCOUNTS PAYABLE | 530.51 |
| URBAN BRANDS, INC. | JERSEY GARDENS | L-2056 | COLUMBUS | OH | 43260 | ACCOUNTS PAYABLE | 63,709.19 |
| URBAN BRANDS, INC. | JG ELIZABETH ENERGY(A388) | L-2775 ACCOUNT NUMBER JG000284 | COLUMBUS | OH | 43260 | ACCOUNTS PAYABLE | 716.57 |
| URBAN BRANDS, INC. | JIAXING KAILI SILK | KNITTING CO. LTD., NO.6 XINGZHENG ROAD XINCHENG TOWN JIAXING CHINA | JIAXING, CHINA | N/A | 314015 | ACCOUNTS PAYABLE | 8,712.00 |
| URBAN BRANDS, INC. | JIMENEZ,MELFI M | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 6,000.00 |
| URBAN BRANDS, INC. | JIRSA CONSTRUCTION COMPANY | 20 S GROVE SUITE 204 | CARPENTER SVILLE | IL | 60110 | ACCOUNTS PAYABLE | 7,100.00 |
| URBAN BRANDS, INC. | JK LASSER INSTITUTE | PO BOX 11022 | DES MOINES | IA | 50336-1022 | ACCOUNTS PAYABLE | 83.41 |
| URBAN BRANDS, INC. | JNS FASHIONS, LLC | 2110 NW 95TH AVE | MIAMI | FL | 33172 | ACCOUNTS PAYABLE | 75,287.85 |
| URBAN BRANDS, INC. | JOHN E DEWOLF III LLC | 1 WOODBRIDGE | CHAPPAQUA | NY | 10514 | ACCOUNTS PAYABLE | 7,683.00 |
| URBAN BRANDS, INC. | JOHNSON, CHANELLE | 5603 FISHERMAN DRIVE | BROWNS SUMMIT | NC | 27214 | ACCOUNTS PAYABLE | 12.00 |
| URBAN BRANDS, INC. | JORGE, JOSE LUIS | ASHLEY-371 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 300.00 |
| URBAN BRANDS, INC. | JOVANIC, JALENA | 21305 NORTH 59TH STREET | GLENDALE | AL | 85308 | ACCOUNTS PAYABLE | 212.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | JOY MARK, INC | 1407 BROADWAY Room 903 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | 188,348.34 |
| URBAN BRANDS, INC. | JUBILEE CHRISTIAN CHURCH | C/O HUNNEMAN MGMT & DEV CO 303 CONGRESS STREET | BOSTON | MA | 02210 | ACCOUNTS PAYABLE | | 36,979.96 |
| URBAN BRANDS, INC. | JUDY CASEY INC | 491 BROADWAY 2ND FLOOR | NEW YORK | NY | 10012 | ACCOUNTS PAYABLE | | 2,944.80 |
| URBAN BRANDS, INC. | JUST CLASS, INC/SOUVENIRS A | 507 WINSOR DRIVE | SECAUCUS, | NJ | 07094 | ACCOUNTS PAYABLE | | 61,565.72 |
| URBAN BRANDS, INC. | K FORCE INC | P.O. BOX 277997 | ATLANTA | GA | 30384-7997 | ACCOUNTS PAYABLE | | 11,146.52 |
| URBAN BRANDS, INC. | KAKTUS SPORTSWEAR | 390 STARKE ROAD | CARLSTADT | NJ | 07072 | ACCOUNTS PAYABLE | | 225,238.33 |
| URBAN BRANDS, INC. | KANSAS CITY POWER & LIGHT(377) | PO BOX 219330 ACCOUNT # 1432-32-2988 | KANSAS | MO | 64121-9330 | ACCOUNTS PAYABLE | | 2,113.63 |
| URBAN BRANDS, INC. | KAREN HARRISTON | 119 STONEHOUSE ROAD | GLEN RIDGE | NJ | 07028 | MANAGEMENT NOTES | | 13,133.59 |
| URBAN BRANDS, INC. | KAYE,RICKY | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | 3,500.00 |
| URBAN BRANDS, INC. | KDI ATLANIC MALL LLC | C/O HENDON PROPERTIES,LLC TWO LIVE OAK CENTER 3445 PEACHTREE ROAD,NE SUITE 465 | ATLANTA | GA | 30326 | ACCOUNTS PAYABLE | | 14,978.69 |
| URBAN BRANDS, INC. | KEYSTONE PLAZA ASSOCIATES | 8500 KEYSTONE CROSSING SUITE 170 | INDIANAPOLIS | IN | 46240 | ACCOUNTS PAYABLE | | 11,857.52 |
| URBAN BRANDS, INC. | Kid Spot Ltd. | 100 METRO WAY | SECAUCUS | NJ | 07094 | INTERCOMPANY | | 39,450,099.57 |
| URBAN BRANDS, INC. | KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD. STE 100 P O BOX 5020 | NEW HYDE PARK | NY | 11042 | ACCOUNTS PAYABLE | | 29,398.20 |
| URBAN BRANDS, INC. | KING ASSOCIATES, LTD PTNR | C/O HARVEY PROPERTY MGMT. CO. 6931 ARLINGTON ROAD, SUITE 500 | BETHESDA | MD | 20814 | ACCOUNTS PAYABLE | | 10,781.69 |
| URBAN BRANDS, INC. | KNITWORK PRODUCTIONS | 1639 CENTRE STREET | RIDGEWOOD | NY | 11385 | ACCOUNTS PAYABLE | | 303,755.92 |
| URBAN BRANDS, INC. | KOLK, CHRISTOPHER | 100 OLD PASCACK RD. | PEARL RIVER | NY | 10965 | ACCOUNTS PAYABLE | | 62,484.72 |
| URBAN BRANDS, INC. | L G & E ENERGY | PO BOX 35590 | LOUISVILLE | KY | 40232-5590 | ACCOUNTS PAYABLE | | 898.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | LA BELLE FASHIONS, INC | 555 E JEFFERSON BLVD | LOS ANGELES | CA | 90011 | ACCOUNTS PAYABLE | | | 668.50 |
| URBAN BRANDS, INC. | LA FLORENTINA | 15 WEST 36TH STREET 9TH FLOOR | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | | 240.00 |
| URBAN BRANDS, INC. | LABOR READY,NORTHEAST INC | BRANCH: 1859 FLATBUSH PO BOX 820145 | PHILADELPHIA | PA | 19182-0145 | ACCOUNTS PAYABLE | | | 7,176.00 |
| URBAN BRANDS, INC. | LACLEDE GAS COMPANY | DRAWER 2 | ST LOUIS | MO | 63171 | ACCOUNTS PAYABLE | | | 149.99 |
| URBAN BRANDS, INC. | LAKEVIEW CONSTRUCTION INC, | 10505 CORPORATE DRIVE  SUITE 200 | PLEASANT PRAIRIE | WI | 53158 | ACCOUNTS PAYABLE | | | 11,899.62 |
| URBAN BRANDS, INC. | LAMAR CROSSING MAIDEN, LLC | C/O TIME EQUITIES ,INC  55 FIFTH AVENUE 15TH FLOOR | NEW YORK | NY | 10003 | ACCOUNTS PAYABLE | | | 10,117.25 |
| URBAN BRANDS, INC. | Large Apparel of Alabama, Inc. | 100 METRO WAY | SECAUCUS | NJ | 07094 | INTERCOMPANY | | | 900,701.49 |
| URBAN BRANDS, INC. | Large Apparel of Maryland, Inc. | 100 METRO WAY | SECAUCUS | NJ | 07094 | INTERCOMPANY | | | 1,133,567.67 |
| URBAN BRANDS, INC. | LASHLEY,JUANITA-M | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | | 5,000.00 |
| URBAN BRANDS, INC. | LASHONDA BREWER & TYNAISHA HAYES | N/A | N/A | N/A | N/A | LITIGATION | X  X  X | | UNKNOWN |
| URBAN BRANDS, INC. | LAUDERHILL MALL | 1267 N W 40TH AVENUE | LAUDERHILL | FL | 33313 | ACCOUNTS PAYABLE | | | 8,843.58 |
| URBAN BRANDS, INC. | LAUDERHILL MALL M/A | 1267 N W 40TH AVE | LAUDERHILL | FL | 33313 | ACCOUNTS PAYABLE | | | 312.48 |
| URBAN BRANDS, INC. | LAUX,EDWARD-C | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | | 5,400.00 |
| URBAN BRANDS, INC. | LC E. ORANGE SHOPPING CENTER, | LLC  C/O UFVS MANAGEMENT, LLC  287 BOWMAN AVENUE | PURCHASE | NY | 10577 | ACCOUNTS PAYABLE | | | 9,090.34 |
| URBAN BRANDS, INC. | LEAF FINANCIAL CORP. | 1818 MARKET STREET  9TH FLOOR | PHILADELPHIA | PA | 19103 | ACCOUNTS PAYABLE | | | 1,540.00 |
| URBAN BRANDS, INC. | LEDBETTER, SHAUNIELLE | ASHLEY | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 265.52 |
| URBAN BRANDS, INC. | LENNOX INDUSTRIES INC | 3511 NE 22ND AVE | FT LAUDERDALE | FL | 33308 | ACCOUNTS PAYABLE | | | 128,769.91 |
| URBAN BRANDS, INC. | LEON,EDWIN | CORP | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 45.00 |
| URBAN BRANDS, INC. | LEONG,EDWIN | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | | 8,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | LES VETEMENTS MULTIWEAR INC. | 4750 JARRY EAST 201 | ST. LEONARD | QC | H1R 1X8 | | ACCOUNTS PAYABLE | | 650,684.28 |
| URBAN BRANDS, INC. | LEVCO RT. 46 ASSOCIATES | C/O MANDELBAUM & MANDELBAUM 80 MAIN STREET SUITE 510 | WEST ORANGE | NJ | 07052 | | ACCOUNTS PAYABLE | | 7,500.00 |
| URBAN BRANDS, INC. | LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | PLAINFIELD | NJ | 07061 | | ACCOUNTS PAYABLE | | 15,777.36 |
| URBAN BRANDS, INC. | LH DEVELOPMENT LLC | C/O THE CORAL COMPANY  PO BOX 74083 | BEACHWOOD | OH | 44194 | | ACCOUNTS PAYABLE | | 17,483.76 |
| URBAN BRANDS, INC. | LIBERTY APPAREL | 1407 BROADWAY SUITE 1500 | NEW YORK | NY | 10018 | | ACCOUNTS PAYABLE | | 692,669.54 |
| URBAN BRANDS, INC. | LIFT TECH LTD | 321 NORTH MAIN | NEW CITY | NY | 10956 | | ACCOUNTS PAYABLE | | 530.00 |
| URBAN BRANDS, INC. | LIGHTMAN SOUTH LAKE COMPANY | C/O RETAIL MANAGEMENT SERVICES  5100 POPLAR AVENUE SUITE 2607 | MEMPHIS | TN | 38137 | | ACCOUNTS PAYABLE | | 13,066.66 |
| URBAN BRANDS, INC. | LINCOLN SERVICE & EQUIPMENT CO | 9 COMMERCE CIRCLE | DURHAM | CT | 06422 | | ACCOUNTS PAYABLE | | 4,429.45 |
| URBAN BRANDS, INC. | LINCOLN SHOPPING CENTER | 100 N. POND DR, SUITE F  P.O. BOX 838 | WALLED LAKE | MI | 48390-0838 | | ACCOUNTS PAYABLE | | 45,125.08 |
| URBAN BRANDS, INC. | LINDA ROSKOWSKI | 91 AVENUE C | BAYONNE | NJ | 07002 | | MANAGEMENT NOTES | | 57,775.84 |
| URBAN BRANDS, INC. | LINDER VENTURES IV, LLC | PO BOX 9813 | GREENSBORO | NC | 27429-0813 | | ACCOUNTS PAYABLE | | 30,200.00 |
| URBAN BRANDS, INC. | LIPA | P O BOX 9039 | HICKSVILLE | NY | 11802-9654 | | ACCOUNTS PAYABLE | | 9,161.98 |
| URBAN BRANDS, INC. | LITIGATION: WELLS FARGO BANK | N/A | N/A | N/A | N/A | | LITIGATION | X  X  X | UNKNOWN |
| URBAN BRANDS, INC. | LITTLER MENDELSON PC | PO BOX 45547 | SAN FRANCISCO | CA | 94145-0547 | | ACCOUNTS PAYABLE | | 483.75 |
| URBAN BRANDS, INC. | LONG ISLAND WATER CORP (102) | P.O.BOX 371332 ACCOUNT # 3800861928 | PITTSBURGH | PA | 15250-7332 | | ACCOUNTS PAYABLE | | 33.96 |
| URBAN BRANDS, INC. | LONG JOHN GROUP LTD | 1501 WAYSON COMMERCIAL  28 CONNAUGHT ROAD WEST | HONG KONG | N/A | N/A | | ACCOUNTS PAYABLE | | 240,695.29 |
| URBAN BRANDS, INC. | LOUISVILLE WATER COMPANY | PO BOX 32460 ACCOUNT# 1014297-4 | LOUISVILLE | KY | 40232-2460 | | ACCOUNTS PAYABLE | | 344.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | LP SOFTWARE INC | 10661 S ROBERTS RD #202 | PALOS HILLS | IL | 60465 | ACCOUNTS PAYABLE | 1,258.40 |
| URBAN BRANDS, INC. | LTM DIRECTOR LLC MARAIS | 320 FIFTH AVE SUITE 1004 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 20,073.65 |
| URBAN BRANDS, INC. | LUCE FORWARD | 600 W.BROADWAY SUITE #2600 | SAN DIEGO | CA | 92101 | ACCOUNTS PAYABLE | 8,136.00 |
| URBAN BRANDS, INC. | LUCKY STAR ACCESSORIES | 110 E. 9TH ST # C1029 | LOS ANGELES | CA | 90079 | ACCOUNTS PAYABLE | 5,381.38 |
| URBAN BRANDS, INC. | LUX ACCESSORIES LTD | 362 FIFTH AVE SUITE 1002 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 2,232.00 |
| URBAN BRANDS, INC. | MACERICH VALLEY VIEW LTD | JLLA INC. AAF RICK VITA ARF P.O. BOX 846053 | DALLAS | TX | 75284-6053 | ACCOUNTS PAYABLE | 25,181.86 |
| URBAN BRANDS, INC. | MACON MALL, LLC | C/O WACHOVIA BANK  P.O. BOX 601443 | CHARLOTTE | NC | 28260-1443 | ACCOUNTS PAYABLE | 85,715.68 |
| URBAN BRANDS, INC. | MAD CLOTHING APPAREL, LTD | 48 SPENCER ST. | BROOKLYN | NY | 11205 | ACCOUNTS PAYABLE | 88,092.47 |
| URBAN BRANDS, INC. | MADISON BRANDS, INC. | 1407 BROADWAY #1200 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 129,765.32 |
| URBAN BRANDS, INC. | MAINETTI GROUP | MAINETTI USA INC. DEPARTMENT AT 40190 | ATLANTA | GA | 31192-0190 | ACCOUNTS PAYABLE | 86,665.50 |
| URBAN BRANDS, INC. | MALAVE,ANGEL | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 8,000.00 |
| URBAN BRANDS, INC. | MALONE, SYLVIA | ASH 397 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 215.00 |
| URBAN BRANDS, INC. | MAP EASTWOOD LLC | 421 OFFICE PARK DRIVE | BIRMINGHAM | AL | 35223 | ACCOUNTS PAYABLE | 7,644.06 |
| URBAN BRANDS, INC. | MARCUS & SON REALTY | 243 WEST 124TH STREET | NEW YORK | NY | 10027 | ACCOUNTS PAYABLE | 57,381.81 |
| URBAN BRANDS, INC. | MARIANNE USPR | N/A | N/A | N/A | N/A | ACCOUNTS PAYABLE | 857.81 |
| URBAN BRANDS, INC. | MARIO'S EXPRESS SERVICE | 45 FERNWOOD AVENUE | EDISON | NJ | 08837 | ACCOUNTS PAYABLE | 5,134.67 |
| URBAN BRANDS, INC. | MARK EDWARD INC | 325 W. 38ST, LOFT 1011 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 1,213.75 |
| URBAN BRANDS, INC. | MARKETPLACE @ HOLLYWOOD PK, LP | C/O HUGHES INVESTMENTS PO BOX 8700 | NEWPORT BEACH | CA | 92658-8700 | ACCOUNTS PAYABLE | 11,833.00 |
| URBAN BRANDS, INC. | MARKHAM WATER DEPARTMENT(378) | 16313 S. KEDZIE PARKWAY ACCOUNT# 0730018000-00 | MARKHAM | IL | 60426 | ACCOUNTS PAYABLE | 50.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | MARLIN LEASING CORP. | 6021 S. SYRACUSS WAY SUITE 200 | GREENWOOD VILLAGE | CO | 80111 | ACCOUNTS PAYABLE | 2,470.68 |
| URBAN BRANDS, INC. | MARLOW HEIGHTS SHOP CTR LP | MARLOW HEIGHTS SHOP CTR LP  2120 L STREET NW SUITE 800 | WASHINGTON | DC | 20037 | ACCOUNTS PAYABLE | 66,979.07 |
| URBAN BRANDS, INC. | MARSHBURN, SABRINA | AS-434 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 139.00 |
| URBAN BRANDS, INC. | MARTIN A BIENSTOCK | CITY MARSHALL 36-35 BELL BLVD | BAYSIDE | NY | 11361-0700 | ACCOUNTS PAYABLE | 106.79 |
| URBAN BRANDS, INC. | MARTIN, KISHA | 419 NEWTON PL NW | WASHINGTON | DC | 20010 | ACCOUNTS PAYABLE | 67.54 |
| URBAN BRANDS, INC. | MARTINEZ, VENUS | AS#123 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 83.96 |
| URBAN BRANDS, INC. | MARY MAC APPAREL INC | 1407 BROADWAY SUITE 320 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 545.50 |
| URBAN BRANDS, INC. | MATANKY REALTY GROUP | 200 NORTH LASALLE ST SUITE 2350 | CHICAGO | IL | 60601-1014 | ACCOUNTS PAYABLE | 25,332.10 |
| URBAN BRANDS, INC. | MATTONE GROUP SPRINGEX, LLC | C/O HSBC LOCKBOX LOCKBOX # 10016 1000 | NEW YORK | NY | 10259-0278 | ACCOUNTS PAYABLE | 10,545.33 |
| URBAN BRANDS, INC. | MAVERICK MANAGEMENT CORP. | 1000 PENNSYLVANIA AVENUE | BROOKLYN | NY | 11207-9959 | ACCOUNTS PAYABLE | 28,100.00 |
| URBAN BRANDS, INC. | MAYER BERKSHIRE CORP | 25 EDISON DRIVE PO BOX 244 | WAYNE | NJ | 07474-0244 | ACCOUNTS PAYABLE | 62,700.48 |
| URBAN BRANDS, INC. | MC2 MODEL MANAGEMENT MIAMI | 1674 ALTON ROAD SUITE 500 | MIAMI BEACH | FL | 33139 | ACCOUNTS PAYABLE | 3,240.00 |
| URBAN BRANDS, INC. | MCI | 205 NORTH MICHIGAN AVE 31ST FLR SUITE 3100 | CHICAGO | IL | 60601 | ACCOUNTS PAYABLE | 114.17 |
| URBAN BRANDS, INC. | MCKAY SIMPSON LAWLER FRANKLIN | & FOREMAN, PLLC PO BOX 2488 | RIDGELAND | MS | 39158 | ACCOUNTS PAYABLE | 90.42 |
| URBAN BRANDS, INC. | MCLEAN PARCEL DEVELOPMENT LLC | 1775 WOODSTOCK ROAD  SUITE 150 | ROSWELL | GA | 30075 | ACCOUNTS PAYABLE | 5,318.00 |
| URBAN BRANDS, INC. | MCPHERSON, PAMELA | 4302 RIVIERA CT. | TEMPLE HILLS | MD | 20748-1709 | ACCOUNTS PAYABLE | 4.01 |
| URBAN BRANDS, INC. | MCW-RD CITY PLAZA, LLC | CITY PLAZA  3395 SOLUTIONS CENTER | CHICAGO | IL | 60677-3003 | ACCOUNTS PAYABLE | 21,127.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | MCW-RD UNIVERSITY CITY SQUARE | UNIVERSITY CITY SQUARE 3345 SOLUTIONS CENTER | CHICAGO | IL | 60677-3003 | ACCOUNTS PAYABLE | 23,243.84 |
| URBAN BRANDS, INC. | ME TOO ACCESSORIES | 389 FITH AVENUE, SUITE 402 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 944.00 |
| URBAN BRANDS, INC. | MEMPHIS AND SHELBY COUNTY | OFFICE OF CONSTRUCTION CODE ENFORCEMENT 6465 MULLINS STATION | MEMPHIS | TN | 38134 | ACCOUNTS PAYABLE | 73.00 |
| URBAN BRANDS, INC. | MEMPHIS LIGHT GAS AND WATER | PO BOX 388 | MEMPHIS | TN | 38145 | ACCOUNTS PAYABLE | 6,017.64 |
| URBAN BRANDS, INC. | MERCHANT ELECTRICAL & LIGHTING | 230 MARKET STREET | ELMWOOD PARK | NJ | 07407 | ACCOUNTS PAYABLE | 14,687.15 |
| URBAN BRANDS, INC. | METRO ACCESS GROUP INC | PO BOX 1153 | SECAUCUS | NJ | 07096-1153 | ACCOUNTS PAYABLE | 3,893.90 |
| URBAN BRANDS, INC. | METRO DOOR INC | 3500 SUNRISE HIGHWAY BUILDING 100, SUITE 210 P.O. BOX 9001 | GREAT RIVER | NY | 11739-9001 | ACCOUNTS PAYABLE | 36,774.13 |
| URBAN BRANDS, INC. | METRO TAG & LABEL | 25 EAST SPRING VALLEY AVE SUITE 200 | MAYWOOD | NJ | 07607 | ACCOUNTS PAYABLE | 3,841.34 |
| URBAN BRANDS, INC. | METRO TECH SERVICE CORP | 1355 REMINGTON RD SUITE C | SCHAUMBURG | IL | 60173 | ACCOUNTS PAYABLE | 61,817.59 |
| URBAN BRANDS, INC. | METROPOLITAN ST.LOUIS | SEWER DISTRICT (167) P.O.BOX 437 ACCOUNT# 0370980-5 | ST.LOUIS | MO | 63166-0437 | ACCOUNTS PAYABLE | 44.83 |
| URBAN BRANDS, INC. | MICHAEL ABATE | 35 LEFKE LANE | WHIPPANY | NJ | 07981 | MANAGEMENT NOTES | 86,230.02 |
| URBAN BRANDS, INC. | MID AMERICA ASSET MANAGEMENT | AS AGENT FOR LINCOLN MALL ONE PARKVIEW PLAZA 9TH FL | OAKBVROOK TERRACE | IL | 60181 | ACCOUNTS PAYABLE | 11,423.66 |
| URBAN BRANDS, INC. | MID-AMERICA ASSET MANAGEMENT, | INC. ONE PARKVIEW PLAZA 9TH FLOOR | DARKBROOK TERRACE | IL | 60181-4731 | ACCOUNTS PAYABLE | 29,865.97 |
| URBAN BRANDS, INC. | MIDLAND ELEVATOR COMPANY | 48 LAKE STREET | WHITE PLAINS | NY | 10603 | ACCOUNTS PAYABLE | 1,643.85 |
| URBAN BRANDS, INC. | MIDYAN GATE REALTY NO. 2, LLC | 15 OCEAN AVENUE | BROOKLYN | NY | 11225 | ACCOUNTS PAYABLE | 36,100.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | MIKE ALBERT LEASING, INC. | 10340 EVENDALE DRIVE | CINCINNATI | OH | 45241 | ACCOUNTS PAYABLE | | 56,362.27 |
| URBAN BRANDS, INC. | MILEAGE NYC, INC. | 1407 BROADWAY, SUITE 906 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | 24,145.64 |
| URBAN BRANDS, INC. | MILLER PROTECTIVE SERVICE | PO BOX 1000 DEPT 151 | MEMPHIS | TN | 38148-0151 | ACCOUNTS PAYABLE | | 660.00 |
| URBAN BRANDS, INC. | MIMS, CECILIA | ASHLEY-336 | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 525.00 |
| URBAN BRANDS, INC. | MINNS, MARLA | 59 STEWART PLACE | SOUTH ORANGE | NJ | 07079 | ACCOUNTS PAYABLE | | 4,203.64 |
| URBAN BRANDS, INC. | MISS SPORTSWEAR | 1384 BROADWAY 10TH FL | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | 347,992.55 |
| URBAN BRANDS, INC. | MISTER NOAH | P.O  BOX 8533 | BENSALEM | PA | 19020-8533 | ACCOUNTS PAYABLE | | 960,316.02 |
| URBAN BRANDS, INC. | MODEL T PLAZA ASSOCIATES, LLC | 31800 NORTHWESTERN HIGHWAY  SUITE 350 | FARMINGTON HILLS | MI | 48334 | ACCOUNTS PAYABLE | | 60,656.32 |
| URBAN BRANDS, INC. | MONDAWMIN-VCK, INC | SDS-=12-2733  PO BOX 86 | MINNEAPOLIS | MN | 55486-2733 | ACCOUNTS PAYABLE | | 121,518.66 |
| URBAN BRANDS, INC. | MONTEBELLO LLC | P.O. BOX 402947-025 | ATLANTA | GA | 30384-2947 | ACCOUNTS PAYABLE | | 53,012.97 |
| URBAN BRANDS, INC. | MONTGOMERY WATER COMPANY | PO BOX 1670 ACCT. # 1100041-301 | MONTGOMERY | AL | 36102-1670 | ACCOUNTS PAYABLE | | 34.98 |
| URBAN BRANDS, INC. | MORALES REALTY, INC. | N/A | N/A | N/A | N/A | LITIGATION | X  X  X | UNKNOWN |
| URBAN BRANDS, INC. | MORRIS PROP MGMT- THE HUB, LLC | C/O THE MORRIS COMPANIES  350 VETERANS BOULEVARD ATTENTION: MICHEAL R. FERRIE | RUTHERFORD | NJ | 07070 | ACCOUNTS PAYABLE | | 17,390.78 |
| URBAN BRANDS, INC. | MSKP ORLANDO SQUARE, LLC | F/B/O ML MORTGAGE LENDING INC  P.O. BOX 919093 | ORLANDO | FL | 32891-9093 | ACCOUNTS PAYABLE | | 20,461.86 |
| URBAN BRANDS, INC. | MURRAY, ROBERT | 14726 LION'S PRIDE COURT | CHARLOTTE | NC | 28273 | ACCOUNTS PAYABLE | | 145.09 |
| URBAN BRANDS, INC. | MYISHA D. JAMES | N/A | N/A | N/A | N/A | LITIGATION | X  X  X | UNKNOWN |
| URBAN BRANDS, INC. | MYNK INC. - SOSIK | 2853 E. PICO BLVD. | LOS ANGELES | CA | 90023 | ACCOUNTS PAYABLE | | 41.75 |
| URBAN BRANDS, INC. | N/A | N/A | N/A | N/A | N/A | MERCHANDISE CREDIT LIABILITY | | 646,736.00 |
| URBAN BRANDS, INC. | N/A | N/A | N/A | N/A | N/A | GIFT CERTIFICATE LIABILITY | | 83,832.00 |

| Debtor | Creditor | Address | City | State | Zip | Type | Flags | Amount |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | N/A | N/A | N/A | N/A | N/A | GIFT CARD LIABILITY | | 1,787,562.00 |
| URBAN BRANDS, INC. | N/A | N/A | N/A | N/A | N/A | ACCRUED 401K LIABILITY | | 27,631.00 |
| URBAN BRANDS, INC. | NADAGE THOMAS | N/A | N/A | N/A | N/A | LITIGATION | X X X | UNKNOWN |
| URBAN BRANDS, INC. | NASCO STONE & TILE | 200 MARKLEY STREET | PORT READING | NJ | 07064 | ACCOUNTS PAYABLE | | 446.73 |
| URBAN BRANDS, INC. | NATASHA COWART & KATHLEEN DAY | N/A | N/A | N/A | N/A | LITIGATION | X X X | UNKNOWN |
| URBAN BRANDS, INC. | NATIONAL COUNCIL OF NEGRO WOMAN INC. | 633 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004 | ACCOUNTS PAYABLE | | 36,570.00 |
| URBAN BRANDS, INC. | NATIONAL FLOORING SYSTEMS INC | 1010 NORTHERN BLVD SUITE 330 | GREAT NECK | NY | 11021 | ACCOUNTS PAYABLE | | 34,240.01 |
| URBAN BRANDS, INC. | NATIONAL GRID | 300 ERIE BLVD WEST | SYRACUSE | NY | 13252 | ACCOUNTS PAYABLE | | 668.14 |
| URBAN BRANDS, INC. | NATIONAL SAFETY COMPLIANCE INC | 509 S. CAVALIER AVE | SPRINGFIELD | MO | 65802 | ACCOUNTS PAYABLE | | 29.40 |
| URBAN BRANDS, INC. | NATOLI'S DELI & PIZZERIA | 300 CLARENDON STREET | SECAUCUS | NJ | N/A | ACCOUNTS PAYABLE | | 317.35 |
| URBAN BRANDS, INC. | NATURAL COLLECTION CORP. | 2277 EAST 16TH ST | LOS ANGELES | CA | 90021 | ACCOUNTS PAYABLE | | 1,067,687.63 |
| URBAN BRANDS, INC. | NCD DE PUERTO RICO, LLC | PACKAGE EXPRESS,INC 400 MALTESE DRIVE | TOTOWA | NJ | 07512 | ACCOUNTS PAYABLE | | 6,691.99 |
| URBAN BRANDS, INC. | NESCTC SECURITY | 1790 WARWICK AVENUE | WARWICK | RI | 02889-1725 | ACCOUNTS PAYABLE | | 101,471.45 |
| URBAN BRANDS, INC. | NEVADA POWER | PO BOX 30086 | RENO | NV | 89520-3086 | ACCOUNTS PAYABLE | | 700.77 |
| URBAN BRANDS, INC. | NEW EASTLAND MALL DEVELPR LLC | 14451 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | ACCOUNTS PAYABLE | | 67,473.62 |
| URBAN BRANDS, INC. | NEW EDGE NETWORK, INC. | 3000 COLUMBIA HOUSE BLVD. SUITE 100 | VANCOUVER | WA | 98661-2969 | ACCOUNTS PAYABLE | | 3,289.20 |
| URBAN BRANDS, INC. | NEW JERSEY FAMILY SUPPORT | CENTER PO BOX 4880 | TRENTON | NJ | 08650 | ACCOUNTS PAYABLE | | 531.00 |
| URBAN BRANDS, INC. | NEW LINE PRINTING & | TECHNOLOGY SOLUTIONS 790 BLOOMFIELD AVENUE BUILDING A - SUITE 3 | CLIFTON | NJ | 07012 | ACCOUNTS PAYABLE | | 256.80 |
| URBAN BRANDS, INC. | NEW YORK SCU | P O BOX 15361 | ALBANY | NY | 12212-5361 | ACCOUNTS PAYABLE | | 11.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | NEW YORK STATE INSURANCE FUND | 199 CHURCH STREET | NEW YORK | NY | 10007-1100 | ACCOUNTS PAYABLE | 11,874.34 |
| URBAN BRANDS, INC. | NEWMAN,STEVEN M | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 64,200.00 |
| URBAN BRANDS, INC. | NICOLETTE | 2950 E VERNON AVENUE | VERNON | CA | 90058 | ACCOUNTS PAYABLE | 53,650.04 |
| URBAN BRANDS, INC. | NICOR GAS | PO BOX 416 | AURORA | IL | 60568-000 | ACCOUNTS PAYABLE | 236.20 |
| URBAN BRANDS, INC. | NIPSCO (364) | P.O BOX 13007 ACCOUNT#450-805-0016 | MERRILLVILLE | IN | 46411-3007 | ACCOUNTS PAYABLE | 1,223.20 |
| URBAN BRANDS, INC. | NISSAN MOTOR ACCEPTANCE CORP. | P.O. BOX 371447 | PITTSBURGH | PA | 15250 | ACCOUNTS PAYABLE | 2,016.43 |
| URBAN BRANDS, INC. | NJ DIVISION OF FIRE SAFETY | P O BOX 809 | TRENTON | NJ | 08625-0809 | ACCOUNTS PAYABLE | 1,654.00 |
| URBAN BRANDS, INC. | NOBLE, DIANA | ASH-235 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 52.75 |
| URBAN BRANDS, INC. | NOK NOK | 1407 BROADWAY SUITE # 1405 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 299,348.95 |
| URBAN BRANDS, INC. | NORMA H STEVENSON FORMEL | FREIGHT SERVICES LLC P.O.BOX 9066260 | SAN JUAN | PR | 00906-6260 | ACCOUNTS PAYABLE | 2,273.70 |
| URBAN BRANDS, INC. | NORTH CHARLESTON | JOINT VENTURE II, LLC  PO BOX 74892 | CLEVELAND | OH | 44194-4892 | ACCOUNTS PAYABLE | 37,059.84 |
| URBAN BRANDS, INC. | NORTH PARK ASSOCIATES, L.P. | 1362 MOMENTUM PLACE | CHICAGO | IL | 60689-5311 | ACCOUNTS PAYABLE | 33,536.09 |
| URBAN BRANDS, INC. | NORTH RIVERSIDE PARK ASSOC,LLC | PO BOX 601399 | CHARLOTTE | NC | 28262-1399 | ACCOUNTS PAYABLE | 23,760.00 |
| URBAN BRANDS, INC. | NORTHGATE ASSOCIATED LTD PTRNP | P.O. BOX 2476 | DURHAM | NC | 27715-2476 | ACCOUNTS PAYABLE | 15,560.50 |
| URBAN BRANDS, INC. | NORTHPARK MALL LIMITED | P.O. BOX 403398 | ATLANTA | GA | 30384-3398 | ACCOUNTS PAYABLE | 42,026.08 |
| URBAN BRANDS, INC. | NPD GROUP THE, INC | 900 WEST SHORE ROAD | PORT WASHINGTON | NY | 11050 | ACCOUNTS PAYABLE | 17,387.50 |
| URBAN BRANDS, INC. | NSTAR (A426) | PO BOX 4508 ACCOUNT# 2801 877 0017 | WOBURN | MA | 01888-4508 | ACCOUNTS PAYABLE | 6,457.42 |
| URBAN BRANDS, INC. | NUBRIDGES | 1000 ABERNATHY ROAD  SUITE 250 CUSTOMER #NB10375 | ATLANTA | GA | 30328 | ACCOUNTS PAYABLE | 38,950.00 |
| URBAN BRANDS, INC. | NUI ELIZABETHTOWN GAS | P O BOX 1450 | ELIZABETH | NJ | 07207-1450 | ACCOUNTS PAYABLE | 26.64 |
| URBAN BRANDS, INC. | NUNEZ,LILLIAM | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | NUWEST LOGISTICS | 21 VANDERVENTER AVENUE | PORT WASHINGTON | NY | 11050 | ACCOUNTS PAYABLE | 1,452.75 |
| URBAN BRANDS, INC. | NY3 INTERNATIONAL | 1410 BROADWAY, SUITE 505 Attn: kristi Waters | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 362,619.50 |
| URBAN BRANDS, INC. | NYC WATER BOARD | PO BOX 410 CHURCH STREET STATION ACCOUNT# 20004-87499-001 | NEW YORK | NY | 10008-0410 | ACCOUNTS PAYABLE | 88.45 |
| URBAN BRANDS, INC. | NYCAL INC. | 6207 RANDOLPH ST. | COMMERCE | CA | 90040 | ACCOUNTS PAYABLE | 151,222.26 |
| URBAN BRANDS, INC. | OBE INC | 1320 S. Grand Ave | LOS ANGELES | CA | 90015 | ACCOUNTS PAYABLE | 15,020.34 |
| URBAN BRANDS, INC. | OFFICE OF THE CIRCUIT CLERK | ACCOUNTING DEPARTMENT  PO BOX 16994 | CLAYTON | MO | 63105-6994 | ACCOUNTS PAYABLE | 137.28 |
| URBAN BRANDS, INC. | OGELTHORPE MALL, LLC | SDS-12-1640  P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1640 | ACCOUNTS PAYABLE | 76,555.25 |
| URBAN BRANDS, INC. | OK ORIGINAL LTD | 389 5TH AVE SUITE 812 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 80,429.95 |
| URBAN BRANDS, INC. | OMG LLC | 1410 BROADWAY, RM 1402 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 89,144.44 |
| URBAN BRANDS, INC. | ONE COMMUNICATIONS | PO BOX 415721 ACCOUNT# 1647070 | BOSTON | MA | 02241-5721 | ACCOUNTS PAYABLE | 4,263.15 |
| URBAN BRANDS, INC. | ONE STOP MAINTENANCE | CHURCH STREET STATION  PO BOX 985 | NEW YORK | NY | 10008 | ACCOUNTS PAYABLE | 4,484.22 |
| URBAN BRANDS, INC. | ORACLE USA, INC. | PO BOX 71028 REFERENCE # 6214148 | CHICAGO | IL | 60694-1028 | ACCOUNTS PAYABLE | 20,166.16 |
| URBAN BRANDS, INC. | ORION FASHIONS, INC | d/b/a/ KOOL KONNECTIONS  48 WEST 38TH ST | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 92,227.70 |
| URBAN BRANDS, INC. | ORITANI BANK | 370 PASCACK ROAD ATTENTION:DANIEL SCHAPIRA | WASHINGTON TWN | NJ | 07676 | ACCOUNTS PAYABLE | 54,000.00 |
| URBAN BRANDS, INC. | ORKIN EXTERMINATING CO INC | PO BOX 1504 | ATLANTA | GA | 30301-1504 | ACCOUNTS PAYABLE | 4,747.10 |
| URBAN BRANDS, INC. | ORRICK, HERRINGTON & SUTCLIFFE | 2121 MAIN STREET | WHEELING | WV | 26003 | ACCOUNTS PAYABLE | 3,065.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | OSBORNE CAPITAL | 70 EAST 55TH STREET 7TH FLOOR | NEW YORK | NY | 10022 | ACCOUNTS PAYABLE | 9,594.92 |
| URBAN BRANDS, INC. | OSCEOLA GATEWAY,LLC | 2345 W. SANDLAKE ROAD SUITE 100 | ORLANDO | FL | 32809 | ACCOUNTS PAYABLE | 10,556.16 |
| URBAN BRANDS, INC. | OUTLOOKSOFT CORPORATION | c/o SAP TREASURY 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | ACCOUNTS PAYABLE | 8,748.00 |
| URBAN BRANDS, INC. | OWENS, LETITIA | ASHLEY 101 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 38.06 |
| URBAN BRANDS, INC. | OWINGS MILLS PARTNERSHIP | SDS-12-2741 PO BOX 86 | MINNEAPOLIS | MN | 55486-2741 | ACCOUNTS PAYABLE | 16,202.76 |
| URBAN BRANDS, INC. | OZANE EXTERMINATING, INC | 1735 STUART STREET | BROOKLYN | NY | 11229-2631 | ACCOUNTS PAYABLE | 1,716.26 |
| URBAN BRANDS, INC. | P.R.O.S PACKAGING EQUIPMENT SYSTEMS | 3050 Union Lake Rd. Ste. 8-F | Commerce TWP. | MI | 48382 | ACCOUNTS PAYABLE | 23,798.60 |
| URBAN BRANDS, INC. | PALM BEACH MALL, LLC | 917-16 LINCOLN AVENUE | HOLBROOK | NY | 11741 | ACCOUNTS PAYABLE | 110.38 |
| URBAN BRANDS, INC. | PANTIES PLUS, INC | P.O. BOX 643337 | PITTSBURGH | PA | 15264-3337 | ACCOUNTS PAYABLE | 2,318.83 |
| URBAN BRANDS, INC. | PARADISE WASTE SYSTEMS, INC. | 320 FIFTH AVE SECOND FLOOR | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 47,416.32 |
| URBAN BRANDS, INC. | PAT REGO INC. | PO BOX 189 | CHRISTIANSTED | VI | 00821 | ACCOUNTS PAYABLE | 600.00 |
| URBAN BRANDS, INC. | PECO ENERGY COMPANY | 1407 BROADWAY SUITE 2703 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 216,446.67 |
| URBAN BRANDS, INC. | PENA, TAIANA | P O BOX 13437 | PHILADELPHIA | PA | 19162-0437 | ACCOUNTS PAYABLE | 18,119.53 |
| URBAN BRANDS, INC. | PEOPLES ENERGY SERVICES CORP | C/O ASHLEY | N/A | N/A | N/A | ACCOUNTS PAYABLE | 50.27 |
| URBAN BRANDS, INC. | PEPCO | PO BOX 6239 | CAROL STREAM | IL | 60197-6239 | ACCOUNTS PAYABLE | 1,259.66 |
| URBAN BRANDS, INC. | PERFECT IMAGE | P O BOX 97275 | WASHINGTON | DC | 20090-7275 | ACCOUNTS PAYABLE | 16,287.51 |
| URBAN BRANDS, INC. | PG&E (370) | 10 WEST 33RD ST BOX 997300 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 47,999.75 |
| URBAN BRANDS, INC. | PHILADELPHIA GAS WORKS | ACCOUNT# 6583486556-3 | SACRAMENTO | CA | 95899-7300 | ACCOUNTS PAYABLE | 5,551.60 |
| URBAN BRANDS, INC. | PHILADELPHIA SUBURBAN WATER CO | PO BOX 7789 | PHILADELPHIA | PA | 19101-7789 | ACCOUNTS PAYABLE | 121.14 |
| URBAN BRANDS, INC. | | 762 WEST LANCASTER AVENUE | BRYN MAWR | PA | 19010-3489 | ACCOUNTS PAYABLE | 86.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | PHILLIPS, CONCETTA | 811 PINE SISKIN DR. | BUDA | TX | 78610-2666 | ACCOUNTS PAYABLE | 16.80 |
| URBAN BRANDS, INC. | PHILOS,ROBERT | 8544 S. BREABURN DR | OAK CREEK | WI | 53154 | ACCOUNTS PAYABLE | 287.72 |
| URBAN BRANDS, INC. | PHILOS,ROBERT | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 3,500.00 |
| URBAN BRANDS, INC. | PIEDMONT NATURAL GAS CO | P O BOX 33068 ACCT 5001286291001 | CHARLOTTE | NC | 28233-3068 | ACCOUNTS PAYABLE | 146.64 |
| URBAN BRANDS, INC. | PIERCE, KIM | 600 PACIFIC ST. APT 2 | BROOKLYN | NY | 11217-4600 | ACCOUNTS PAYABLE | 9.01 |
| URBAN BRANDS, INC. | PIERRE BOSSIER MALL | SDS-12-1591 P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1693 | ACCOUNTS PAYABLE | 42,797.91 |
| URBAN BRANDS, INC. | PIETRANTONI MENDEZ & ALVAREZ | BANCO POPULAR CENTER 209 MUNOZ RIVERA AVE STE 1901 | HATO REY | PR | 00918 | ACCOUNTS PAYABLE | 20,308.89 |
| URBAN BRANDS, INC. | PINK APPLE, INC. | PORT WASHINGTO 95 SEAVIEW BLVD, UNIT 104 N | NY | 11050 | ACCOUNTS PAYABLE | 53,930.24 |
| URBAN BRANDS, INC. | PLAY NETWORK, INC. | PO BOX 809198 | CHICAGO | IL | 60680-9198 | ACCOUNTS PAYABLE | 44,960.82 |
| URBAN BRANDS, INC. | POLK, DETRIC | ASHLEY-120 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 3.64 |
| URBAN BRANDS, INC. | POPULAR AUTO | 1901 AVE. DE JESUS PINERO STE 467 | SAN JUAN | PR | 00920-5608 | ACCOUNTS PAYABLE | 4,134.92 |
| URBAN BRANDS, INC. | POSEL STATION ASSOCIATES | 212 WALNUT STREET | PHILADELPHIA | PA | 19106 | ACCOUNTS PAYABLE | 17,436.59 |
| URBAN BRANDS, INC. | PR GALLERY I LTD PARTNERSHIP | PO BOX 73274 | CLEVELAND | OH | 44193 | ACCOUNTS PAYABLE | 29,530.18 |
| URBAN BRANDS, INC. | PR PRINCE GEORGES PLAZA, LLC | CLEARING ACCOUNT F/B/O WELLS FARGO BANK NA AS MORTGAGEE P.O. BOX 73228 | CLEVELAND | OH | 44193 | ACCOUNTS PAYABLE | 61,513.56 |
| URBAN BRANDS, INC. | PREFERRED-HALSTED,LLC | C/O ZIFKIN REALTY MANAGEMENT 560 . W. WASHINGTON SUITE 400 | CHICAGO | IL | 60661 | ACCOUNTS PAYABLE | 20,355.28 |
| URBAN BRANDS, INC. | PREIT-RUBIN, INC AGENTS FOR | HUDSON ASSOCIATES LTD PRTNRSHP F7119 P.O BOX 70160 | PHILADELPHIA | PA | 19176-0160 | ACCOUNTS PAYABLE | 9,422.66 |
| URBAN BRANDS, INC. | PREMIER STORE FIXTURES | 110 EMJAY BOULEVARD | BRENTWOOD | NY | 11717 | ACCOUNTS PAYABLE | 233.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | PRIDE & JOY | 1400 BROADWAY SUITE 503 STONY ISLAND PLAZA PO BOX 310300 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 164,405.79 |
| URBAN BRANDS, INC. | PRINCIPAL LIFE INS CO-025110 | PROPERTY: 025110 | DES MOINES | IA | 50331-0300 | ACCOUNTS PAYABLE | 18,913.14 |
| URBAN BRANDS, INC. | PRINTING COMPANY, INC, THE | 40 EXCHANGE PLACE SUITE 1400 | NEW YORK | NY | 10005 | ACCOUNTS PAYABLE | 458.00 |
| URBAN BRANDS, INC. | PROFILE INDUSTRIES, INC | 1407 BROADWAY SUITE 2203 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 30,227.29 |
| URBAN BRANDS, INC. | PROGRESS ENERGY | 5225 TECH DATA DRIVE CREDIT DEPT-BAY 71 ACCOUNT#05524-17115 | CLEARWATER | FL | 33760 | ACCOUNTS PAYABLE | 5,024.73 |
| URBAN BRANDS, INC. | PROJECT SUPPORT TEAM | 6 BERKSHIRE BLVD | BETHEL | CT | 06801 | ACCOUNTS PAYABLE | 7,175.00 |
| URBAN BRANDS, INC. | PSE&G CO | PO BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | ACCOUNTS PAYABLE | 64,898.54 |
| URBAN BRANDS, INC. | PUTNAM SOURCING GROUP, INC. | 2133 EAST 38TH ST. | LOS ANGELES | CA | 90058 | ACCOUNTS PAYABLE | 1,038.65 |
| URBAN BRANDS, INC. | PYONTEK,RICK | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | QUALITY PHOTOCOPY BUSINESS | QUALITY BUSINESS SOLUTIONS 393 ROUTE 10 | EAST HANOVER | NJ | 07936 | ACCOUNTS PAYABLE | 127.22 |
| URBAN BRANDS, INC. | QWEST | COMMERCIAL SERVICES PO BOX 85023 | LOUISVILLE | KY | 40285-5023 | ACCOUNTS PAYABLE | 36.15 |
| URBAN BRANDS, INC. | RACEWAY LAND DEVELOPMENT LLC | PO BOX 0077 | CHICAGO | IL | 60690-0077 | ACCOUNTS PAYABLE | 28,833.90 |
| URBAN BRANDS, INC. | RADIO ONE, INC | PO BOX 402031 | ATLANTA | GA | 30384-2031 | ACCOUNTS PAYABLE | 2,516.00 |
| URBAN BRANDS, INC. | RADIO ONE, INC | PO BOX 402030 | ATLANTA | GA | 30384-2030 | ACCOUNTS PAYABLE | 4,394.50 |
| URBAN BRANDS, INC. | RAL REALTY CO | C/O DEE & DEE STORES 39 WEST 14TH STREET RM 304 | NEW YORK | NY | 10011 | ACCOUNTS PAYABLE | 15,005.63 |
| URBAN BRANDS, INC. | RAMCO FAIRLANE LLC | FILE #14958 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-4958 | ACCOUNTS PAYABLE | 24,987.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | RAMCO JACKSONVILLE LLC | RIVER CITY MARKETPLACE 31500 NORTHWESTERN HWY SUITE 300 | FARMINGTON HILLS | MI | 48334 | ACCOUNTS PAYABLE | 10,207.74 |
| URBAN BRANDS, INC. | RANDLE, SONDRA | AS FIELD | N/A | N/A | N/A | ACCOUNTS PAYABLE | 177.00 |
| URBAN BRANDS, INC. | RASHTI AND MITCHELL | 4422 RIDGESIDE DRIVE | DALLAS | TX | 75244 | ACCOUNTS PAYABLE | 4,057.72 |
| URBAN BRANDS, INC. | REDFORD TOWNSHIP WATER DEPT | 12200 BEECH DALY RD ACCOUNT # 097-25481-001 | REDFORD | MI | 48239 | ACCOUNTS PAYABLE | 113.55 |
| URBAN BRANDS, INC. | REGENCY SQUARE MALL | 9501 ARLINGTON EXPRESSWAY SUITE 100 | JACKSONVILLE | FL | 32225 | ACCOUNTS PAYABLE | 65,266.28 |
| URBAN BRANDS, INC. | REGENCY UTILITIES (A287) | ONE INDEPENDENT DRIVE  SUITE 3120 ACCOUNT# 096-838 | JACKSONVILLE | FL | 32202 | ACCOUNTS PAYABLE | 39.80 |
| URBAN BRANDS, INC. | REICH NEW YORK, INC | 23 WEST 26TH STREET | NEW YORK | NY | 10010 | ACCOUNTS PAYABLE | 2,160.00 |
| URBAN BRANDS, INC. | RELIABLE PROPERTIES | 6399 WILSHIRE BLVD., SUITE 604 | LOS ANGELES | CA | 90048-5709 | ACCOUNTS PAYABLE | 30,669.38 |
| URBAN BRANDS, INC. | REMEDY CLOTHING CO, INC. | 525 7TH AVE | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 4,191.26 |
| URBAN BRANDS, INC. | RETAIL COUNCIL OF NY STATE | PO BOX 10631 | NEW YORK | NY | 12201 | ACCOUNTS PAYABLE | 2,575.00 |
| URBAN BRANDS, INC. | RICHARD M. FELNER ASSOCIATES | 200 EAST 57TH STREET | NEW YORK | NY | 10022 | ACCOUNTS PAYABLE | 2,250.00 |
| URBAN BRANDS, INC. | RICHMOND ASSOCIATES LLC | DBA HILLTOP MALL  PO BOX 404556  ACCOUNT # 375-6563380 | ATLANTA | GA | 30384-4556 | ACCOUNTS PAYABLE | 24,048.64 |
| URBAN BRANDS, INC. | RIDDICK, VALERIE | 452 N, DEARBORN ST. | PHILADELPHIA | PA | 19139 | ACCOUNTS PAYABLE | 7.84 |
| URBAN BRANDS, INC. | RIFENBURG,AVA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 9,500.00 |
| URBAN BRANDS, INC. | RIVERA,BURNETT | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | RJB CONSTRUCTION | 6688 MEESE ROAD | ALLIANCE | OH | 44601 | ACCOUNTS PAYABLE | 24,281.00 |
| URBAN BRANDS, INC. | ROBERT GRAYSON | 682 LAKE AVENUE | GREENWICH | CT | 06830 | MANAGEMENT NOTES | 516,180.73 |
| URBAN BRANDS, INC. | ROBYN G ACCESSORIES | 389 FIFTH AVE SUITE 1012 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 67,728.39 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | ROCK-TENN | P.O.BOX 440 | DAYTON | NJ | 08810-0440 | ACCOUNTS PAYABLE | | 14,116.20 |
| URBAN BRANDS, INC. | RODES LOGISTICS | P.O. BOX 810073 | CAROLINA | PR | 00981 | ACCOUNTS PAYABLE | | 3,456.00 |
| URBAN BRANDS, INC. | RODGERS, TAMBRIN | 2040 HYDE DR. | GREENVILLE | NC | 27858-8632 | ACCOUNTS PAYABLE | | 9.01 |
| URBAN BRANDS, INC. | ROGERS, BEVERLY | c/o AS 121 | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 48.00 |
| URBAN BRANDS, INC. | ROMAIN,MARY | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | 5,000.00 |
| URBAN BRANDS, INC. | ROOMMATES | 1561 N BONNIE BEACH PL | LOS ANGELES | CA | 90063 | ACCOUNTS PAYABLE | | 130,748.30 |
| URBAN BRANDS, INC. | ROSE DISPLAYS, LTD | PO BOX 843047 | BOSTON | MA | 02284-3047 | ACCOUNTS PAYABLE | | 132.00 |
| URBAN BRANDS, INC. | ROSE-GERANIUM | 3957 S. HILL ST | LOS ANGELES | CA | 90037 | ACCOUNTS PAYABLE | | 12,091.17 |
| URBAN BRANDS, INC. | ROSKOWSKI,LINDA A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | 6,000.00 |
| URBAN BRANDS, INC. | ROTHSTEIN FAMILY LTD | 3501 KEYSER AVENUE VILLA 2 | HOLLYWOOD | FL | 33021 | ACCOUNTS PAYABLE | | 38,244.97 |
| URBAN BRANDS, INC. | R-PAC | 132 WEST 36TH STREET | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | 19,728.01 |
| URBAN BRANDS, INC. | RPM GRP, INC | 138 MULBERRY STREET  SUITE 3A | NEW YORK | NY | 10013 | ACCOUNTS PAYABLE | | 47,860.00 |
| URBAN BRANDS, INC. | RSM MAINTENANCE | 461 FROM RD | PARAMUS | NJ | 07652 | ACCOUNTS PAYABLE | | 139,110.74 |
| URBAN BRANDS, INC. | RUGGLES SIGN COMPANY | 308 CROSSFIELD DR | VERSAILLES | KY | 40383 | ACCOUNTS PAYABLE | | 22,402.73 |
| URBAN BRANDS, INC. | SAINT JOHN, BOZOMA | H/O | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 15.00 |
| URBAN BRANDS, INC. | SAINT JOHN,BOZOMA | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | 8,000.00 |
| URBAN BRANDS, INC. | SAN SEBASTIAN S.C., SE | EDIFICIO OFFICE PARK  349 AVE. HOSTOS, SUITE 402 | MAYAGUEZ | PR | 00680-1522 | ACCOUNTS PAYABLE | | 15,995.35 |
| URBAN BRANDS, INC. | SANGSTER, CLARA | 2385 MALKA CT. | COLUMBUS | OH | 43232-8468 | ACCOUNTS PAYABLE | | 6.00 |
| URBAN BRANDS, INC. | SANTA FE APPAREL | 1407 BROADWAY STE 1602 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | 4,990.16 |
| URBAN BRANDS, INC. | SAP AMERICA, INC | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | ACCOUNTS PAYABLE | | 9,500.00 |
| URBAN BRANDS, INC. | SARINA ACCESSORIES | 10 WEST 33RD STREET  SUITE 1006 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | | 11,832.70 |
| URBAN BRANDS, INC. | SASHA HANDBAGS, INC | 460/A MAIN AVE. | WALLINGTON | NJ | 07057 | ACCOUNTS PAYABLE | | 256,234.45 |
| URBAN BRANDS, INC. | SAWITZ STORE FIXTURE, INC. | 130 GRAND STREET | CARLSTADT | NJ | 07072 | ACCOUNTS PAYABLE | | 79.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | SCHOOL OUTFITTERS LLC | P.O. BOX 141231 | CINCINNATI | OH | 45250-1231 | ACCOUNTS PAYABLE | 139.99 |
| URBAN BRANDS, INC. | SCHUSTER AGUILO LLP | PO BOX 363128 | SAN JUAN | PR | 00936-3128 | ACCOUNTS PAYABLE | 40,517.51 |
| URBAN BRANDS, INC. | SCORPIO ACCESSORIES LLC | P.O. BOX 7268 | WARWICK | RI | 02887 | ACCOUNTS PAYABLE | 9,270.12 |
| URBAN BRANDS, INC. | SEAT PLEASANT COMMERCIAL LLP | C/O HORNING BROTHERS 1350 CONNECTICUT AVENUE NW SUITE 800 | WASHINGTON | DC | 20036 | ACCOUNTS PAYABLE | 14,125.45 |
| URBAN BRANDS, INC. | SEC CLARK & HOWARD, LLC | GATEWAY CENTRE 23987 NETWORK PLACE | CHICAGO | IL | 60673-1239 | ACCOUNTS PAYABLE | 7,223.00 |
| URBAN BRANDS, INC. | SEC. SQUARE HOLDING LLC | MALL MGMT OFFICE 6901 SECURITY BOULEVARD | BALTIMORE | MD | 21244 | ACCOUNTS PAYABLE | 14.00 |
| URBAN BRANDS, INC. | SECURE PRODUCTS CORPORATION | PO BOX 914 | HILLSIDE | IL | 60162 | ACCOUNTS PAYABLE | 405.74 |
| URBAN BRANDS, INC. | SECURITY SQUARE ASSOC | PO BOX 37263 | BALTIMORE | MD | 21297-3263 | ACCOUNTS PAYABLE | 14,794.38 |
| URBAN BRANDS, INC. | SEITTER,ELLEN M | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | SERG FELIPE DBA BENNY'S | 1138 S. LOS ANGELES ST | LOS ANGELES | CA | 90015 | ACCOUNTS PAYABLE | 3,265.00 |
| URBAN BRANDS, INC. | SERRANO,JANET | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | SERVICE SELECT SIGNS | 400 MACK DR | CORYDON | PA | 19021 | ACCOUNTS PAYABLE | 21,846.49 |
| URBAN BRANDS, INC. | SERVICECHANNEL | 9 ALBERTSON AVE SUITE #1 | ALBERTSON | NY | 11507-1447 | ACCOUNTS PAYABLE | 6,360.00 |
| URBAN BRANDS, INC. | SERVICEMASTER CLEAN BY PREMIER | DRYING SOLUTIONS CORP. 710 KOEHLER AVENUE | RONKONKOMA | NY | 11779 | ACCOUNTS PAYABLE | 36,165.21 |
| URBAN BRANDS, INC. | SERVICEMASTER OF THE | SOUTHSIDE/RICHMOND 12914 OLD STAGE ROAD | CHESTER | VA | 23836 | ACCOUNTS PAYABLE | 1,301.51 |
| URBAN BRANDS, INC. | SEVARANCE SPR LEASECO, LLC | fbo GREENWICH CAPITAL FINANCIA ACCOUNT NO. 5800686270 6077 PAYSHERE CIRCLE | CHICAGO | IL | 60674 | ACCOUNTS PAYABLE | 34,092.00 |

| Debtor | Creditor | Address | City | State | Zip | Type | Contingent | Amount |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | SEVEN GRAND ASSOCIATES, LTD. | 1123 E APACHE BLVD #105 | TEMPE | AZ | 85281 | ACCOUNTS PAYABLE | | 71,232.00 |
| URBAN BRANDS, INC. | SEWER & WATER OF NEW ORLEANS | 625 ST JOSEPH STREET | NEW ORLEANS | LA | 70165-6501 | ACCOUNTS PAYABLE | | 131.00 |
| URBAN BRANDS, INC. | SHALOM INTERNATIONAL | 1050 AMBOY AVENUE | PERTH AMBOY | NJ | 08861 | ACCOUNTS PAYABLE | | 56,235.60 |
| URBAN BRANDS, INC. | SHANGHAI SILK GROUP CO. LTD. | 283 WU XING ROAD | SHANGHAI, CHINA | N/A | N/A | ACCOUNTS PAYABLE | | 57.00 |
| URBAN BRANDS, INC. | SHARON FALCONER | N/A | N/A | N/A | N/A | LITIGATION | X X X | UNKNOWN |
| URBAN BRANDS, INC. | SHOPPER TRAK RCT | 200 WEST MONROE STREET 11TH FLOOR | CHICAGO | IL | 60606 | ACCOUNTS PAYABLE | | 32,103.14 |
| URBAN BRANDS, INC. | SHOW YOUR LOGO | 420 TREASURE DRIVE | OSWEGO | IL | 60543 | ACCOUNTS PAYABLE | | 61.32 |
| URBAN BRANDS, INC. | SIDNEY, YOLANDA | ASHLEY-226 | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 16.00 |
| URBAN BRANDS, INC. | SIGN SOURCE INC | 1155 BLOOMFIELD AVENUE | CLIFTON | NJ | 07012 | ACCOUNTS PAYABLE | | 467,182.88 |
| URBAN BRANDS, INC. | SILVEY, VIRGINIA | ASHLEY-101 | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 149.80 |
| URBAN BRANDS, INC. | SILVEY,VIRGINIA-G | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | 7,000.00 |
| URBAN BRANDS, INC. | SIREN | 1500 CENTRAL AVE | LOS ANGELES | CA | 90021 | ACCOUNTS PAYABLE | | 17,708.22 |
| URBAN BRANDS, INC. | SJC MILLWORK, LLC | 3102 DRIFTING DRIVE | HELLERTOWN | PA | 18055 | ACCOUNTS PAYABLE | | 7,639.00 |
| URBAN BRANDS, INC. | SLAUSON & CRENSHAW ASSOCIATES | CRENSHAW PLAZA DEPT 2783-110386 | LOS ANGELES | CA | 90084-2783 | ACCOUNTS PAYABLE | | 7,858.67 |
| URBAN BRANDS, INC. | SMITH, PHYLLIS | ASHLEY 174 | N/A | N/A | N/A | ACCOUNTS PAYABLE | | 44.20 |
| URBAN BRANDS, INC. | SMITH,GEORGIA R | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | | 7,000.00 |
| URBAN BRANDS, INC. | SMUD (A445) | SACRAMENTO MUNICIPAL UTILITY DISTRICT P.O.BOX 15555 ACCOUNT # 3394463 | SACRAMENTO | CA | 95852-1830 | ACCOUNTS PAYABLE | | 939.85 |
| URBAN BRANDS, INC. | SOMEROCK UNIVERSITY MALL OWNER | RE: UNIVERSITY MALL SDS 12-2809 P.O.BOX 86 | MINNEAPOLIS | MN | 55486-2809 | ACCOUNTS PAYABLE | | 57,659.70 |
| URBAN BRANDS, INC. | SONNY'S A/C & REFRIF SERVICES | PO BOX 432 CHRISTIANSTED | ST CROIX | VI | 00821 | ACCOUNTS PAYABLE | | 13,039.90 |
| URBAN BRANDS, INC. | SOUTHERN CALIFORNIA EDISON | P O BOX 300 | ROSEMEAD | CA | 91771-0001 | ACCOUNTS PAYABLE | | 5,630.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | SOUTHERN CALIFORNIA GAS | P O BOX C | MONTEREY PARK | CA | 91756 | ACCOUNTS PAYABLE | 9.29 |
| URBAN BRANDS, INC. | SOUTHERN COMPANY GAS | GAS SOUTH ACCOUNT# 5545071000 PO BOX 530552 | ATLANTA | GA | 30353-0552 | ACCOUNTS PAYABLE | 242.66 |
| URBAN BRANDS, INC. | SOUTHERN CONNETICUT GAS | PO BOX 9231 | CHELSEA | MA | 02150-9231 | ACCOUNTS PAYABLE | 68.20 |
| URBAN BRANDS, INC. | SOUTHLAKE MALL | SDS-12-1484 PO BOX 86 | MINNEAPOLIS | MN | 55486-1484 | ACCOUNTS PAYABLE | 80,771.19 |
| URBAN BRANDS, INC. | SOUTHLAND MALL SHOPPING | SOUTHLAND MALL CENTER LLC P.O. BOX 934160 | ATLANTA | GA | 31193-4160 | ACCOUNTS PAYABLE | 45,915.85 |
| URBAN BRANDS, INC. | SOUTHLAND MALL, L.P. | SDS-11-1150 P.O.BOX 86 | MINNEAPOLIS | MN | 55486-1150 | ACCOUNTS PAYABLE | 77,594.00 |
| URBAN BRANDS, INC. | SOUTHLAND TERRACE SHOPPING CTR | C/O GJ REALTY 16 EAST 34TH STREET 16TH FLOOR | NEW YORK | NY | 10016-4328 | ACCOUNTS PAYABLE | 8,937.76 |
| URBAN BRANDS, INC. | SOUTHPARK MALL | 230 SOUTHPARK CIRCLE | COLONIAL HEIGHTS | VA | 23834 | ACCOUNTS PAYABLE | 27,638.38 |
| URBAN BRANDS, INC. | SOUTHTOWN SHOPPING CENTER | P.O. BOX 190410 | DALLAS | TX | 75219 | ACCOUNTS PAYABLE | 21,805.90 |
| URBAN BRANDS, INC. | SPECTRUM DISTRIBUTORS, INC. | P.O. BOX 501 | FLORHAM PARK | NJ | 07932 | ACCOUNTS PAYABLE | 7,326.59 |
| URBAN BRANDS, INC. | SPELLANE, FRANCIS | N/A | N/A | N/A | N/A | ACCOUNTS PAYABLE | 189.28 |
| URBAN BRANDS, INC. | SPENCER TECHNOLOGIES INC | 389 EAST MAIN STREET | SPENCER | MA | 01562-1908 | ACCOUNTS PAYABLE | 902.21 |
| URBAN BRANDS, INC. | SPRING STREET FASHIONS | 33-02 SKILLMAN AVE | LONG ISLAND CITY | NY | 11101 | ACCOUNTS PAYABLE | 219,182.35 |
| URBAN BRANDS, INC. | SQUEEM MAGICAL CORPORATION DBA | SQUEEM MAGICAL LINGERIE 6753 KINGSPOINTE PKWY, STE#110 | ORLANDO | FL | 32819 | ACCOUNTS PAYABLE | 130,630.91 |
| URBAN BRANDS, INC. | ST LOUIS AIR | 4224 CLAYTON AVENUE | ST LOUIS | MO | 63110-1720 | ACCOUNTS PAYABLE | 3,810.13 |
| URBAN BRANDS, INC. | STANLEY CONVERGENT SECURITY | SOLUTIONS, INC. 55 SHUMAN BOULEVARD, SUITE 900 | NAPERVILLE | IL | 60563 | ACCOUNTS PAYABLE | 7,461.54 |
| URBAN BRANDS, INC. | STATE STREET SHOPPING CTR LLC | 1045 S. WOODS MILL ROAD SUITE ONE | TOWN & COUNTRY | MO | 63017 | ACCOUNTS PAYABLE | 9,188.66 |
| URBAN BRANDS, INC. | STEMMLE PLUMBING REPAIR, INC | PO BOX 35680 | RICHMOND | VA | 23235 | ACCOUNTS PAYABLE | 549.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | STEVE NEWMAN STEWART,PHYLLIS | 465 WEST 23RD ST., APT 19A | NEW YORK | NY | 10011 | MANAGEMENT NOTES | 536,503.11 |
| URBAN BRANDS, INC. | A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | STING ALARM, INC | PO BOX 98819 | LAS VEGAS | NV | 89193-8819 | ACCOUNTS PAYABLE | 34,656.65 |
| URBAN BRANDS, INC. | STIVERS,BETH A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 10,500.00 |
| URBAN BRANDS, INC. | STONE PIGMA WALTHER WITTMAN | 546 CARONDELET STREET | NEW ORLEANS | LA | 70130-3588 | ACCOUNTS PAYABLE | 4,083.21 |
| URBAN BRANDS, INC. | STRAW STUDIOS LLC | 9A CHRIS COURT | DAYTON | NJ | 08810 | ACCOUNTS PAYABLE | 6,282.67 |
| URBAN BRANDS, INC. | STREET BEAT | C/O BCBG MAX AZRIA GROUP INC 2761 FRUITLAND AVE | VERNON | CA | 90058 | ACCOUNTS PAYABLE | 6,706.02 |
| URBAN BRANDS, INC. | STRESS FREE CORPORATE | HOUSING INC. 2500 WESTON ROAD, SUITE 220 | WESTON | FL | 33331 | ACCOUNTS PAYABLE | 3,820.20 |
| URBAN BRANDS, INC. | SULLIVAN HILL | LEWIN REZ & ENGEL, APLC 550 WEST "C" STREET SUITE 1500 | SAN DIEGO | CA | 92101-3540 | ACCOUNTS PAYABLE | 1,203.14 |
| URBAN BRANDS, INC. | SUNGARD RECOVERY SERVICES LP | PO BOX 91233 | CHICAGO | IL | 60693 | ACCOUNTS PAYABLE | 60,106.34 |
| URBAN BRANDS, INC. | SUNNY ISLE DEVELOPERS LLC | PO BOX 5994 CHRISTIANSTED | ST CROIX | VI | 00823-5994 | ACCOUNTS PAYABLE | 10,247.76 |
| URBAN BRANDS, INC. | SUNNY ISLE SHOPPING CENTER | PO BOX 5994 CHRISTIANSTED | ST. CROIX | VI | 00823-5994 | ACCOUNTS PAYABLE | 339.84 |
| URBAN BRANDS, INC. | SUNSET WEST INVESTMENTS | 7115 ORCHARD LAKE ROAD,STE 220 | WEST BLOOMFIELD | MI | 48322 | ACCOUNTS PAYABLE | 15,258.17 |
| URBAN BRANDS, INC. | SURF FIRE & SECURITY | 509 PARWOOD AVENUE | TOMS RIVER | NJ | 08753 | ACCOUNTS PAYABLE | 3,845.40 |
| URBAN BRANDS, INC. | T & R ROOFING SPECIALIST, INC | 7011 HARTFORD ROAD  SUITE B | BALTIMORE | MD | 21234 | ACCOUNTS PAYABLE | 147.15 |
| URBAN BRANDS, INC. | TALLAHASSEE ASSOCIATES | GOVERNOR'S SQUARE  SDS 12-2725  PO BOX 86 | MINNEAPOLIS | MN | 55489-2725 | ACCOUNTS PAYABLE | 51,456.60 |
| URBAN BRANDS, INC. | TALX CORPORATION | 135 SOUTH LASALLE  DEPT 4076 | CHICAGO | IL | 60674-4076 | ACCOUNTS PAYABLE | 14,968.69 |
| URBAN BRANDS, INC. | TAMPA ELECTRIC (376) | ATTN. JERRI CARLSON/PLAZA 5  PO BOX 111 | TAMPA | FL | 33601 | ACCOUNTS PAYABLE | 1,533.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | TANDY, MILDRED TAYLOR | 1801 MORGANTOWN RD | BOWLING GREEN | KY | 42101-9244 | ACCOUNTS PAYABLE | 4.01 |
| URBAN BRANDS, INC. | ASSOCIATES ARCHITECTS | 572 NORTH BROADWAY | WHITE PLAINS | NY | 10603 | ACCOUNTS PAYABLE | 37,501.21 |
| URBAN BRANDS, INC. | TEAMDIGITAL PROMOTIONS | 6 BERKSHIRE BLVD | BETHEL | CT | 06801 | ACCOUNTS PAYABLE | 18,500.00 |
| URBAN BRANDS, INC. | TECO | PO BOX 31318 | TAMPA | FL | 33631-3318 | ACCOUNTS PAYABLE | 31.13 |
| URBAN BRANDS, INC. | TED DEBIAK | 129 SAGAMORE ROAD | TUCKAHOE | NY | 10707 | MANAGEMENT NOTES | 8,556.31 |
| URBAN BRANDS, INC. | TEKMARK GLOBAL SOLUTIONS LLC | 100 METROPLEX DRIVE  SUITE 102 | EDISON | NJ | 08817 | ACCOUNTS PAYABLE | 62,466.55 |
| URBAN BRANDS, INC. | TENALOK PARTNERS LTD | C/O FRAYSER VILLAGE  710 N. POST OAK ROAD STE 515 | HOUSTON | TX | 77024 | ACCOUNTS PAYABLE | 6,126.98 |
| URBAN BRANDS, INC. | THAUMA, INC | 389 5TH AVE. #508 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 68,467.70 |
| URBAN BRANDS, INC. | THE CENTRE AT FORESTVILLE LLC | DEPARTMENT #23 P.O.BOX 9200 | COLUMBIA | MD | 21045 | ACCOUNTS PAYABLE | 34,034.36 |
| URBAN BRANDS, INC. | THE CITY OF EAST POINT GEORGIA | DEPARTMENT OF FINANCE  2777 EAST POINT STREET ACCOUNT# 95963-156084 | EAST POINT | GA | 30344-3240 | ACCOUNTS PAYABLE | 1,401.34 |
| URBAN BRANDS, INC. | THE GARY GROUP | 2040 BROADWAY | SANTA MONICA | CA | 90404 | ACCOUNTS PAYABLE | 10,625.30 |
| URBAN BRANDS, INC. | THE HARTFORD | PO BOX 8500-3690 | PHILADELPHIA | PA | 19178-3690 | ACCOUNTS PAYABLE | 39,694.81 |
| URBAN BRANDS, INC. | THF REALTY | 2127 INNERBELT BUSINESS CTR DR  SUITE 200 | ST LOUIS | MO | 63114 | ACCOUNTS PAYABLE | 39,758.20 |
| URBAN BRANDS, INC. | THOMAS HOCKING | PO BOX 2037 | WARREN | MI | 48090 | ACCOUNTS PAYABLE | 134.20 |
| URBAN BRANDS, INC. | THOMAS, ARTRA MICHELLE | 8549 B SOUTH KEDZIE AVENUE SUITE 204 | CHICAGO | IL | 60652 | ACCOUNTS PAYABLE | 16.00 |
| URBAN BRANDS, INC. | THOMAS, ORENCIA | 1585 WHITE PLAINS RD  APT 5B | BRONX | NY | 10462-3816 | ACCOUNTS PAYABLE | 9.01 |
| URBAN BRANDS, INC. | THOMPSON, KATRICE | ASHLEY 126 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 39.06 |
| URBAN BRANDS, INC. | THOR CHELTENHAM MALL LP | PO BOX 712514 | CINCINNATI | OH | 45271-2514 | ACCOUNTS PAYABLE | 105,854.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | THOR EASTPOINT MALL LLC | P.O. BOX 712551 | CINCINNATI | OH | 45271-2551 | ACCOUNTS PAYABLE | | 21,329.90 |
| URBAN BRANDS, INC. | THOR GALLERY AT MILITARY CIR | FBO GERMAN AMERICAN CAPITAL CO P.O.BOX 51040 | NEWARK | NJ | 07101-5140 | ACCOUNTS PAYABLE | | 45,318.78 |
| URBAN BRANDS, INC. | THOR GALLERY AT S. DEKALB, LL | P O BOX 712370 | CINCINNATI | OH | 45271-2370 | ACCOUNTS PAYABLE | | 21,447.92 |
| URBAN BRANDS, INC. | THOR PALMER HOUSE HOTEL &SHOPS | ACCOUNT #5801018325 LASALLE BANK NATIONAL ASSOC. 1346 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | ACCOUNTS PAYABLE | | 17,642.59 |
| URBAN BRANDS, INC. | TIAN HUI GARMENT (USA) LTD | 350 W 42ND STREET, SUITE 6H | NEW YORK | NY | 10036 | ACCOUNTS PAYABLE | | 204,667.91 |
| URBAN BRANDS, INC. | TITANIUM MARKETING INC | MURRAY HILL STATION  P.O. BOX 1851 | NEW YORK | NY | 10156-1851 | ACCOUNTS PAYABLE | | 14,964.37 |
| URBAN BRANDS, INC. | TOBY FELDMAN INC, | ONE PENN PLAZA SUITE 4510 | NEW YORK | NY | 10119 | ACCOUNTS PAYABLE | | 1,460.00 |
| URBAN BRANDS, INC. | TOLEDO EDISON | PO BOX 3613 | AKRON | OH | 44309-3613 | ACCOUNTS PAYABLE | | 1,708.29 |
| URBAN BRANDS, INC. | TOPICA INC. | ONE POST STREET  SUITE 875 | SAN FRANCISCO | CA | 94104 | ACCOUNTS PAYABLE | | 4,500.00 |
| URBAN BRANDS, INC. | TOWN & COUNTRY CITY, INC | C/O CASTO  PO BOX 1450 | COLUMBUS | OH | 43216 | ACCOUNTS PAYABLE | | 5,623.21 |
| URBAN BRANDS, INC. | TOWN CENTERS, LTD | SKILKEN PROPERTIES 4270 MORSE ROAD | COLUMBUS | OH | 43230 | ACCOUNTS PAYABLE | | 26,491.55 |
| URBAN BRANDS, INC. | TRADEWINDS MECHANICAL | SERVICES, LLC 149 EPPING ROAD | EXETER | NH | 03833 | ACCOUNTS PAYABLE | | 7,154.61 |
| URBAN BRANDS, INC. | TRAVELERS | CL & SPECIALTY REMITTANCE CTR ACCOUNT#1441N7 066 | HARTFORD | CT | 06183-1008 | ACCOUNTS PAYABLE | | 612,019.32 |
| URBAN BRANDS, INC. | TRENTON WATER WORKS #241 | PO BOX 1790 ACCOUNT #733-1844-301 | NEWARK | NJ | 07101 | ACCOUNTS PAYABLE | | 50.47 |
| URBAN BRANDS, INC. | Trimaran Capital, L.L.C. | 1325 Ave. of the Americas   34th Flr. | NEW YORK | NY | 10019 | TRIMARAN NOTES | | 1,727,911.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | Trimaran Fund II, L.L.C. | 1325 Ave. of the Americas  34th Flr. | NEW YORK | NY | 10019 | TRIMARAN NOTES | 26,761,444.00 |
| URBAN BRANDS, INC. | TRIMARAN FUND MANAGEMENT LLC | 622 THIRD AVENUE  35TH FLOOR | NEW YORK | NY | 10017 | ACCOUNTS PAYABLE | 84,526.71 |
| URBAN BRANDS, INC. | Trimaran Parallel Fund II, L.P. | 1325 Ave. of the Americas  34th Flr. | NEW YORK | NY | 10019 | TRIMARAN NOTES | 11,267,309.00 |
| URBAN BRANDS, INC. | TRIPLE ACCESSORIES | 640 S. HILL STREET | LOS ANGELES | CA | 90014 | ACCOUNTS PAYABLE | 23,938.19 |
| URBAN BRANDS, INC. | TRU! GOSSIP | 1545 NEWTON STREET  2ND FLOOR | LOS ANGELES | CA | 90021 | ACCOUNTS PAYABLE | 7,776.00 |
| URBAN BRANDS, INC. | TRUE LOVE ACCESSORIES | 10 WEST 33RD STREET  SUITE 715 | NEW YORK | NY | 10001 | ACCOUNTS PAYABLE | 14,409.74 |
| URBAN BRANDS, INC. | TUTU IN TRENDS, INC. | 389 5TH AVE. SUITE 509 | NEW YORK | NY | 10016 | ACCOUNTS PAYABLE | 22,776.00 |
| URBAN BRANDS, INC. | TWO-ONE-TWO NEW YORK INC | 1410 BROADWAY SUITE 2104 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 400,234.56 |
| URBAN BRANDS, INC. | TXU ELECTRIC | SUMMARY #615 3759 99 5  PO BOX 660409 | DALLAS | TX | 75266 | ACCOUNTS PAYABLE | 3,959.85 |
| URBAN BRANDS, INC. | U.K.LASALLE,INC-CUMBERLAND MAL | SDS-12-1662 P O BOX 86 | MINNEAPOLIS | MN | 55486-1662 | ACCOUNTS PAYABLE | 38,449.49 |
| URBAN BRANDS, INC. | U-CHANGE LOCK INDUSTRIES INC | DBA SECURITY SOLUTION  1640 WEST HIGHWAY 152 | MUSTANG | OK | 73064 | ACCOUNTS PAYABLE | 15,512.59 |
| URBAN BRANDS, INC. | ULINE INC | ACCOUNTS RECEIVABLE  2200 S. LAKESIDE DRIVE | WAUKEGAN | IL | 60085 | ACCOUNTS PAYABLE | 7,164.98 |
| URBAN BRANDS, INC. | UNION APPAREL GROUP, LTD | 231 WEST 39TH STREET  SUITE 309 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 736.26 |
| URBAN BRANDS, INC. | UNION REALTY CO GP | 100 PEABODY PLACE  SUITE 1400 | MEMPHIS | TN | 38103 | ACCOUNTS PAYABLE | 14,848.14 |
| URBAN BRANDS, INC. | UNION VF LLC | HACKENSACK VF LLC  PO BOX 31594 | HARTFORD | CT | 06150-1594 | ACCOUNTS PAYABLE | 14,803.54 |
| URBAN BRANDS, INC. | UNITED FIRE PROTECTION CORP. | 1 MARK ROAD | KENILWORTH | NJ | 07033 | ACCOUNTS PAYABLE | 22,234.00 |
| URBAN BRANDS, INC. | UNITED ILLUMINATING CO | PO BOX 9230 | CHELSEA | MA | 02150-9230 | ACCOUNTS PAYABLE | 6,154.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | UNITED SURETY & INDEMNITY CO. | PO BOX 2111 | SAN JUAN | PR | 00922-2111 | ACCOUNTS PAYABLE | | | 117.00 |
| URBAN BRANDS, INC. | UNITED WATER NEW JERSEY | PO BOX 139 | NEWARK | NJ | 07101-0139 | ACCOUNTS PAYABLE | | | 3,940.88 |
| URBAN BRANDS, INC. | UTEX FASHION GROUP | 463 SEVENTH AVE | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | | 3,317.91 |
| URBAN BRANDS, INC. | UTILITY DENIM INC. | 1410 BROADWAY ROOM 1402 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | | 543.00 |
| URBAN BRANDS, INC. | VACUUM SYSTEMS INT'L | 7500 WALL STREET | VALLEY VIEW | OH | 44125 | ACCOUNTS PAYABLE | | | 921.37 |
| URBAN BRANDS, INC. | VAN EEPOEL, LOUISA | MA- MERCHANDISING | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | 187.00 |
| URBAN BRANDS, INC. | VECTREN ENERGY DELIVERY | VERTREN ENERGY DELIVERY P.O.BOX 6262 ACCOUNT# 0340169688721829 34 | INDIANAPOLIS | IN | 46206-6262 | ACCOUNTS PAYABLE | | | 21.62 |
| URBAN BRANDS, INC. | VERIZON | PO BOX 17577 | BALTIMORE | MD | 21297-0513 | ACCOUNTS PAYABLE | | | 3,015.30 |
| URBAN BRANDS, INC. | VERIZON BUSINESS (MCI) | P.O.BOX 382040 ACCOUNT# 91584143 | PITTSBURGH | PA | 15251-8040 | ACCOUNTS PAYABLE | | | 279,391.56 |
| URBAN BRANDS, INC. | VERIZON WIRELESS | PO BOX 489 | NEWARK | NJ | 07101-0489 | ACCOUNTS PAYABLE | | | 12,730.41 |
| URBAN BRANDS, INC. | VIKING GRAPHICS | 40 STACE STREET | ROCHESTER | NY | 14612 | ACCOUNTS PAYABLE | | | 27.00 |
| URBAN BRANDS, INC. | VILLAGE OFFICE SUPPLY | 600 APGAR DRIVE | SOMERSET | NJ | 08873 | ACCOUNTS PAYABLE | | | 31,423.10 |
| URBAN BRANDS, INC. | VIRGIN ISLAND WAPA | ACCT# 135-197-111816 PO BOX 302636 | ST THOMAS | VI | 00803-2636 | ACCOUNTS PAYABLE | | | 8,354.56 |
| URBAN BRANDS, INC. | VORNADO CAGUAS, L.P. | N/A | N/A | N/A | N/A | LITIGATION | X | X X | UNKNOWN |
| URBAN BRANDS, INC. | W & H SYSTEMS, INC | 120 ASIA PLACE ID #77 3635 P.O. BOX 5522 'LEASE | CARLSTADT | NJ | 07072 | ACCOUNTS PAYABLE | | | 9,441.84 |
| URBAN BRANDS, INC. | W AND S ASSOCIATES,LP | ID: 3635/ASHST// Y&Z WORLD DEVELOPMENT INC. W.D.N.Y | INDIANAPOLIS | IN | 46255-5522 | ACCOUNTS PAYABLE | | | 6,250.00 |
| URBAN BRANDS, INC. | W.D.N.Y | 1412 BROADWAY SUITE 706 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | | 165.00 |
| URBAN BRANDS, INC. | WAISTED | 313 WEST 37TH STREET | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | | | 443.43 |
| URBAN BRANDS, INC. | WASHINGTON GAS | P O BOX 96502 | WASHINGTON | DC | 20090-6502 | ACCOUNTS PAYABLE | | | 186.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | WASHINGTON SUBURBAN SANITARY | 14501 SWEITZER LANE | LAUREL | MD | 20707-5902 | ACCOUNTS PAYABLE | 5,542.06 |
| URBAN BRANDS, INC. | WASTE MANAGEMENT INC | NATIONAL ACCOUNTS PO BOX 930580 | ATLANTA | GA | 31193 | ACCOUNTS PAYABLE | 133,079.79 |
| URBAN BRANDS, INC. | WATER GAS & LIGHT COMMISSION | 207 PINE AVENUE | ALBANY | GA | 31702 | ACCOUNTS PAYABLE | 2,464.74 |
| URBAN BRANDS, INC. | WATER REVENUE BUREAU | 1401 JFK BOULEVARD | PHILADELPHIA | PA | 19102-1663 | ACCOUNTS PAYABLE | 124.62 |
| URBAN BRANDS, INC. | WATER WATCH CORPORATION | 67 WAREHOUSE STREET | ROCHESTER | NY | 14608 | ACCOUNTS PAYABLE | 406.65 |
| URBAN BRANDS, INC. | WATSON, DAWN | AS # 282 | N/A | N/A | N/A | ACCOUNTS PAYABLE | 63.76 |
| URBAN BRANDS, INC. | WAVERLY COMMONS, LLC | 48 E. OLD COUNTRY RD. SUITE 203 | MINEOLA | NY | 11501 | ACCOUNTS PAYABLE | 17,197.61 |
| URBAN BRANDS, INC. | WB MASON COMPANY, INC | PO BOX 111/ 59 CENTRE ST | BROCKTON | MA | 02303 | ACCOUNTS PAYABLE | 8,197.14 |
| URBAN BRANDS, INC. | WE ENERGIES | P.O. BOX 2089 ACCOUNT # 5226032350 | MILWAUKEE | WI | 53201-2089 | ACCOUNTS PAYABLE | 4,887.62 |
| URBAN BRANDS, INC. | WEA SOUTHLAKE, LLC | BANK OF AMERICA FILE 56925 | LOS ANGELES | CA | 90074-6925 | ACCOUNTS PAYABLE | 20,537.42 |
| URBAN BRANDS, INC. | WEIL,LAURA A | 100 METRO WAY | SECAUCUS | NJ | 07094-1906 | BONUS PAYABLE | 90,000.00 |
| URBAN BRANDS, INC. | WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON | TX | 77216 | ACCOUNTS PAYABLE | 12,360.50 |
| URBAN BRANDS, INC. | WELLMAKARA LLC | P.O. BOX 6201 | BRATTLEBORO | VT | 05302-6201 | ACCOUNTS PAYABLE | 15,705.87 |
| URBAN BRANDS, INC. | WELLS FARGO FINANCIAL LEASING | C/O KYOCERA MITA AMERICA, INC  P O BOX 642333 | PITTSBURGH | PA | 15264-2333 | ACCOUNTS PAYABLE | 44,524.90 |
| URBAN BRANDS, INC. | WESTERN PEST SERVICES | PO BOX 259 | SPRING HOUSE | PA | 19477 | ACCOUNTS PAYABLE | 66.78 |
| URBAN BRANDS, INC. | WESTFIELD CORP., INC. | 11601 WILSHIRE BOULEVARD 12TH FLOOR | LOS ANGELES | CA | 90025 | ACCOUNTS PAYABLE | 20,787.14 |
| URBAN BRANDS, INC. | WESTGATE MALL II, LLC | C/O CBL & ASSOCIATES MGMT LLC  P.O. BOX 74904 | CLEVELAND | OH | 44194-4904 | ACCOUNTS PAYABLE | 9,939.39 |
| URBAN BRANDS, INC. | WESTGOLD, LLC | 350 SENTRY PARKWAY  BLDG 630 SUITE 300 | BLUE BELL | PA | 19422 | ACCOUNTS PAYABLE | 12,615.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | WESTVIEW CENTER ASSOCIATES L.C | C/O WHARTON REALTY GROUPS,INC ATTN:CHRISTY LIOS,PRPRTY MGR. 8 INDUSTRIAL WAY EAST, 2ND FL 850 | EATONTOWN | NJ | 07724 | ACCOUNTS PAYABLE | 36,057.32 |
| URBAN BRANDS, INC. | WET PAINT/RAGS KNITWEAR | METROPOLITAN AVE | BROOKLYN | NY | 11211 | ACCOUNTS PAYABLE | 27,135.43 |
| URBAN BRANDS, INC. | WFNNB - ASHLEY STEWART | P.O. BOX 659705 | SAN ANTONIO | TX | 78265-9705 | ACCOUNTS PAYABLE | 251.95 |
| URBAN BRANDS, INC. | WHITFIELD, CHERYL | 6612 LYNFORD ST. | PHILADELPHIA | PA | 19149-2124 | ACCOUNTS PAYABLE | 9.01 |
| URBAN BRANDS, INC. | WHUR-FM RADIO 96.3 | 529 BRYANT STREET, N.W | WASHINGTON | DC | 20059 | ACCOUNTS PAYABLE | 3,251.25 |
| URBAN BRANDS, INC. | WILEY,PAMELA | 7205 KENSINGTON TRAIL | LITHONIA | GA | 30038 | ACCOUNTS PAYABLE | 9.57 |
| URBAN BRANDS, INC. | WILHELMINA INTERNATIONAL INC. | WILHELMINA MODELS 300 PARK AVENUE SOUTH | NEW YORK | NY | 10010 | ACCOUNTS PAYABLE | 14,420.10 |
| URBAN BRANDS, INC. | WILKINSON CROSSING, LLC | C/O CASTO PO BOX 1450 | COLUMBUS | OH | 43216 | ACCOUNTS PAYABLE | 18,597.45 |
| URBAN BRANDS, INC. | WILLIAMS IMAGE GROUP INC., THE | 66 WEST BROADWAY, SUITE 506 | NEW YORK | NY | 10007 | ACCOUNTS PAYABLE | 5,000.00 |
| URBAN BRANDS, INC. | WILLIAMS, CHRYSTAL | 1796 78TH AVE. | BATON ROUGE | LA | 70807-5417 | ACCOUNTS PAYABLE | 1.44 |
| URBAN BRANDS, INC. | WILLYDA APPAREL GROUP LLC | 41 UNIVERSITY DRIVE SUITE 400 | NEWTON | PA | 18940 | ACCOUNTS PAYABLE | 360.00 |
| URBAN BRANDS, INC. | WINDFIELD, IVORY | 4231 WEST VAN BUREN | CHICAGO | IL | 60624 | ACCOUNTS PAYABLE | 12.51 |
| URBAN BRANDS, INC. | WINGS MANUFACTURING CORP | 15 WILKINSON AVENUE | Jersey City | NJ | 07305 | ACCOUNTS PAYABLE | 906.75 |
| URBAN BRANDS, INC. | WIS INTERNATIONAL | 9265 SKY PARK COURT SUITE 100 | SAN DIEGO | CA | 92123 | ACCOUNTS PAYABLE | 27,591.66 |
| URBAN BRANDS, INC. | WOLFF & SAMSON PC. | ONE BOLAND DRIVE | WEST ORANGE | NJ | 07052 | ACCOUNTS PAYABLE | 31,349.38 |
| URBAN BRANDS, INC. | WOODBRIDGE CENTER, LLC | SDS-12-2769 PO BOX 86 | MINNEAPOLIS | MN | 55486-2769 | ACCOUNTS PAYABLE | 99,025.21 |
| URBAN BRANDS, INC. | WOODLAND TRADING INC | 1407 BROADWAY RM 905 | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 259,556.55 |
| URBAN BRANDS, INC. | WR 9000 | 525 SEVENTH AVENUE | NEW YORK | NY | 10018 | ACCOUNTS PAYABLE | 82,191.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | WRAP-N-PACK | 21 EXECUTIVE BLVD | FARMINGDALE | NY | 11735 | | ACCOUNTS PAYABLE | 8,993.04 |
| URBAN BRANDS, INC. | WRI CAMP CREEK MARKETPLACE LLC | P.O. BOX 924133 | HOUSTON | TX | 77292-4133 | | ACCOUNTS PAYABLE | 9,375.67 |
| URBAN BRANDS, INC. | WRI/TEXLA, LLC | C/O WEINGARTEN REALTY P.O. BOX 924133 | HOUSTON | TX | 77292-4133 | | ACCOUNTS PAYABLE | 25,237.83 |
| URBAN BRANDS, INC. | WRKS-FM | EMMIS RADIO CORPORATION KISS 98.7 395 HUDSON STREET | NEW YORK | NY | 10014 | | ACCOUNTS PAYABLE | 36,925.00 |
| URBAN BRANDS, INC. | WRNB-FM | PO BOX 8500-1971 | PHILADELPHIA | PA | 19178-1971 | | ACCOUNTS PAYABLE | 790.50 |
| URBAN BRANDS, INC. | WW CONSTRUCTION CORPORATION | PO BOX 2549 | KINGSHILL | VI | 00851 | | ACCOUNTS PAYABLE | 2,951.00 |
| URBAN BRANDS, INC. | XTRA COOL AIR CONDITIONING, IN | 402 CALLE ENSENADA URB. CAPARRA HEIGHTS | SAN JUAN | PR | 00922 | | ACCOUNTS PAYABLE | 7,032.50 |
| URBAN BRANDS, INC. | YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET | NEW YORK | NY | 10001 | | ACCOUNTS PAYABLE | 10,530.00 |
| URBAN BRANDS, INC. | YOUNIQUE CLOTHING | 263 WEST 38TH STREET - 8TH FL | NEW YORK | NY | 10018 | | ACCOUNTS PAYABLE | 563.10 |
| URBAN BRANDS, INC. | ZELLMAN GROUP LLC | 99 SEAVIEW BLVD SUITE 214 | PORT WASHINGTON | NY | 11050 | | ACCOUNTS PAYABLE | 252.00 |
| URBAN BRANDS, INC. | ZHEJIANG TONG-YUAN GARMENTS | 1888 JIANGHUI ROAD BINJIANG DISTRICT | HANGZHOU | N/A | 310051 | | ACCOUNTS PAYABLE | 813,215.07 |
| URBAN BRANDS, INC. | ZONING PERMITS SECTION | DEPT OF PLANNING & ZONING 111 NW 1ST STREET 12TH FL | MIAMI | FL | 33128 | | ACCOUNTS PAYABLE | 572.10 |
| URBAN BRANDS, INC. | ZT WINSTON SALEM ASSOCIATION | C/O SILAS CREEK CROSSING 14600 DETROIT AVENUE | LAKEWOOD | OH | 44107 | | ACCOUNTS PAYABLE | 10,296.66 |
| | | | | | | | | 155,498,462.35 |

B 6G (Official Form 6G) (12/07)

**In re** Urban Brands, Inc. _____ ,     **Case No.** 10-13005 (KJC) _____
          **Debtor**                                                 **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REFER TO SOAL EXHIBIT G | |
| | |
| | |
| | |
| | |
| | |

SCHEDULE G

| Debtor | Category | Contracting Party Name | Address | City | State | Zip | Desciption of Contract or Lease |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC - (STORE 6420) | Real Property | HARTZ METROPOLITAN | P.O. BOX 35251 | NEWARK | NJ | 07193-5251 | |
| URBAN BRANDS, INC. | IT Applications | AJB SOFTWARE DESIGN INC | 185 THE WEST MALL STE 1100 | ETOBICOKE ONTARIO | CA | M9C 5L5 | Polling, Credit Authorization and Settlement Software -maintenance and support |
| URBAN BRANDS, INC. | IT Applications | BOTTOMLINE TECHNOLOGIES, INC | P.O.BOX 83050 | WOBURN | MA | 01813-3050 | Check-Writing Software - maintenance and support |
| URBAN BRANDS, INC. | IT Applications | DATAVANTAGE CORPORATION | 30500 BRUCE INDUSTRIAL PARKWAY | CLEVELAND | OH | 44139-3942 | Help Desk - services |
| URBAN BRANDS, INC. | IT Applications | DATAVANTAGE CORPORATION | 30500 BRUCE INDUSTRIAL PARKWAY | CLEVELAND | OH | 44139-3942 | POS Software (XStore) - maintenance and support |
| URBAN BRANDS, INC. | IT Applications | DATAVANTAGE CORPORATION | 30500 BRUCE INDUSTRIAL PARKWAY | CLEVELAND | OH | 44139-3942 | LP Software (XBR) - maintenance and support |
| URBAN BRANDS, INC. | IT Applications | EPICOR RETAIL SOLTUIONS | 2800 AUTOROUTE TRANSCANADIENNE | POINTE CLAIRE | PQ | H9R 1B1 | Flash Sales Database - maintenance and support |
| URBAN BRANDS, INC. | IT Applications | EPICOR RETAIL SOLTUIONS | 2800 AUTOROUTE TRANSCANADIENNE | POINTE CLAIRE | PQ | H9R 1B1 | CRM Software - maintenance and support |
| URBAN BRANDS, INC. | IT Applications | FUJITSU TRANSACTION SOLUTIONS | PO BOX 910791 | DALLAS | TX | 75391-0791 | POS Staging and in-store - services |
| URBAN BRANDS, INC. | IT Applications | INGENICO | 6195 SHILOH ROAD SUITE D | ALPHARETTA | GA | 30005 | Pinpad Devices - services |
| URBAN BRANDS, INC. | IT Applications | JDA SOFTWARE INC | PO BOX 202621 | DALLAS | TX | 75320-2621 | Merchandising, Warehousing, Merchandising Reporting and Arthur Planning/Alloc |
| URBAN BRANDS, INC. | IT Applications | LAWSON SOFTWARE INC | 380 ST. PETER STREET | ST. PAUL | MN | 55102-1302 | Financial Software - maintenance and support |
| URBAN BRANDS, INC. | IT Applications | LP SOFTWARE INC | 10661 S ROBERTS RD #202 | PALOS HILLS | IL | 60465 | LP Audit Software |
| URBAN BRANDS, INC. | IT Applications | NUBRIDGES | 1000 ABERNATHY ROAD SUITE 250 CUSTOMER #NB10375 | ATLANTA | GA | 30328 | Credit Card Encryption - maintenance and support |
| URBAN BRANDS, INC. | IT Applications | SHOPPER TRAK RCT | 200 WEST MONROE STREET 11TH FLOOR | CHICAGO | IL | 60606 | Traffic Intelligence - services |
| URBAN BRANDS, INC. | IT Infrastructure | APPRIVER, LLC | 1101 GULF BREEZE PARKWAY SUITE 112 | GULF BREEZE | FL | 32561-4858 | Email Spam Filtering Services |
| URBAN BRANDS, INC. | IT Infrastructure | CANON BUSINESS SOLUTIONS- | NORTHEAST, INC. P O BOX 2605 | NEW YORK | NY | 10116 | Home Office Copiers - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | CIBER, INC. | 6363 SOUTH FIDDLERS GREEN CIRCLE, SUITE1400 | GREENWOOD VILLAGE | CO | 80111 | AS/400 Software/Hardware - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | Computer Associates | ONE PLAZA | ISLANDIA | NY | 11749 | Autosys Scheduling Software - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | DELL COMPUTER CORP/MARKETING | c/o DELL USA, LP BOX 371964 | PITTSBURGH | PA | 15250-7964 | Servers - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | EMC CORPORATION | 2831 MISSION COLLEGE BOULEVARD PO BOX 58199 | SANTA CLARA | CA | 95052-8199 | Network Storage Devices - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | IBM | PO BOX 105063 | ATLANTA | GA | 30348 | IBM - DataStage/Application Integration Software |
| URBAN BRANDS, INC. | IT Infrastructure | IRON MOUNTAIN | PO BOX 65017 | CHARLOTTE | NC | 28265-0017 | Off-Site Data Storage |
| URBAN BRANDS, INC. | IT Infrastructure | ORACLE USA, INC. | PO BOX 71028 REFERENCE # 6214148 | CHICAGO | IL | 60694-1028 | Database Software - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | PRODATA | 2809 S 160TH ST. STE 401 | OMAHA | NE | 68130 | DBU LPAR Software - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | QUEST SOFTWARE, INC. | P.O. BOX 51739 | LOS ANGELES | CA | 90051-6039 | Toad Software (Oracle) - maintenance and support |
| URBAN BRANDS, INC. | IT Infrastructure | SIEMENS COMMUNICATIONS,INC | P O BOX 99076 | CHICAGO | IL | 60693-9076 | Phone System Hardware and Voicemail Software |
| URBAN BRANDS, INC. | IT Infrastructure | SONICWALL,INC. | PO BOX 49042 | AN JOSE | CA | 95161-9955 | Internet Content Filtering Hardware - maintenance and support software |

SCHEDULE G

| Debtor | Category | Contracting Party Name | Address | City | State | Zip | Desciption of Contract or Lease |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | IT Infrastructure | TEKMARK GLOBAL SOLUTIONS LLC | 100 METROPLEX DRIVE  SUITE 102 | EDISON | NJ | 08817 | Store Network Monitoring - services |
| URBAN BRANDS, INC. | IT Infrastructure | TIPPING POINT TECHNOLOGIES INC | 7501B NORTH CAPITAL OF  TEXAS HIGHWAY | AUSTIN | TX | 78731 | Intrusion Prevention and Detection Hardware - maintenance and support |
| URBAN BRANDS, INC. | IT Telecomm | COVAD COMMUNICATIONS | DEPARTMENT 33408 PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | DSL Provider |
| URBAN BRANDS, INC. | IT Telecomm | VERIZON BUSINESS  (MCI) | P.O.BOX 382040 ACCOUNT# 91584143 | PITTSBURGH | PA | 15251-8040 | Local Phone, Long Distance, Internet Access, E-Comm Hosting |
| URBAN BRANDS, INC. | Non-IT Contract | ADP INC | PO BOX 7247-0351 | PHILADELPHIA | PA | 19170-0351 | Payroll Services & Screening services |
| URBAN BRANDS, INC. | Non-IT Contract | ADS (WORLD FINANCIAL BANK) | 800 TECH CENTER DR. | GAHANNA | OH | 43230 | AS private label credit card |
| URBAN BRANDS, INC. | Non-IT Contract | ADVANCE RECOVERY SERVICES, INC | THE DOOLEY BUILDING 5434 KING AVENUE, RT. 38 EAST, SUITE 200 | PENNSAUKEN | NJ | 08109-1197 | Tax review services |
| URBAN BRANDS, INC. | Non-IT Contract | APC SALES AND SERVICE CORPORATION | 132 FAIRGROUNDS ROAD | WEST KINGSTON | RI | 02892 | UPS/Power Supplies (20kVA) - maintenance and support |
| URBAN BRANDS, INC. | Non-IT Contract | ASSOCIATED PENSION CONSULTANTS | 50 JACKSON AVENUE 3RD FLOOR | SYOSSET | NY | 11791 | consultant |
| URBAN BRANDS, INC. | Non-IT Contract | AVERY DENNISON SOABOR PRO | PO BOX 95190 | CHICAGO | IL | 60694 | Monarch Printer Maintenance - services |
| URBAN BRANDS, INC. | Non-IT Contract | BANK OF AMERICA MERCHANT SERVICES | 3975 NORTH WEST 120TH AVE. | CORAL SPRING | FL | 33065 | Credit card services |
| URBAN BRANDS, INC. | Non-IT Contract | BARNETT ASSOCIATES, INC | 61 HILTON AVENUE | GARDEN CITY | NY | 11530 | Unemployment cost control service |
| URBAN BRANDS, INC. | Non-IT Contract | CA, INC. | ONE PLAZA | ISLANDIA | NY | 11749 | Autosys Scheduling Software - maintenance and support |
| URBAN BRANDS, INC. | Non-IT Contract | Canon Financial Serivces, Inc. | PO BOX 4004 | CAROL STREAM | IL | 60197-4004 | |
| URBAN BRANDS, INC. | Non-IT Contract | CAREERBUILDER, LLC | 13047 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | Employment posting |
| URBAN BRANDS, INC. | Non-IT Contract | Castlerock (Reseller - CDW) | PO BOX 75723 | CHICAGO | IL | 60675-5723 | Monitoring Software - maintenance and support |
| URBAN BRANDS, INC. | Non-IT Contract | CERTEGY CHECK SERVICES INC | 11601 ROOSEVELT BLVD | ST PETERSBURGH | FL | 33716 | Check processing |
| URBAN BRANDS, INC. | Non-IT Contract | CERTICOM SECURITY | 1870 CROWN DR.  SUITE 1500 | FARMERS BRANCH | TX | 75234 | Alarm Monitoring |
| URBAN BRANDS, INC. | Non-IT Contract | CGLIC - BLOOMFIELD EASC | PO BOX 644546 | PITTSBURGH | PA | 15264-4546 | Medical, vision, prescription |
| URBAN BRANDS, INC. | Non-IT Contract | CIGNA HEALTHCARE | 900 COTTAGE GROVE RD | HARTFORD | CT | 06152 | Stop loss |
| URBAN BRANDS, INC. | Non-IT Contract | COMMERCIAL FIRE INC. (CSI-FIRE | COMMERCIAL SERVICES 2465 ST. JOHNS BLUFF ROAD S | JACKSONVILLE | FL | 32246 | Store fire extinguisher maintenance |
| URBAN BRANDS, INC. | Non-IT Contract | CYBERSOURCE | 1295 CHARLESTON ROAD | MOUNTAIN VIEW | CA | 94043 | |
| URBAN BRANDS, INC. | Non-IT Contract | Dell Financial Services (DFS Acceptance) | c/o DELL USA, LP  BOX 371964 | PITTSBURGH | PA | 15250-7964 | |
| URBAN BRANDS, INC. | Non-IT Contract | DELTA DENTAL PLAN OF NJ INC. | PO BOX 23700 | NEWARK | NJ | 07189-0001 | Dental |
| URBAN BRANDS, INC. | Non-IT Contract | DIRECT ENERGY BUSINESS | PO BOX 643249 | PITTSBURGH | PA | 15264-3249 | Cost Savings - Utilities |
| URBAN BRANDS, INC. | Non-IT Contract | DIVERSIFIED DISTRIBUTION | SYSTEMS INC  NW7940 PO BOX 1450 | MINNEAPOLIS | MN | 55485-7940 | Store supply fulfillment |
| URBAN BRANDS, INC. | Non-IT Contract | DJM ASSET MANAGEMENT,LLC | DJM REALTY  445 BROADHOLLOW RD  SUITE-225 | MELVILLE | NY | 11747 | Consultant |
| URBAN BRANDS, INC. | Non-IT Contract | EFASHION SOLUTIONS, LLC | 80 ENTERPRISE AVENUE S | SECAUCUS | NJ | 07094-1902 | eFS credit card authorization |
| URBAN BRANDS, INC. | Non-IT Contract | EFASHION SOLUTIONS, LLC | 80 ENTERPRISE AVENUE S | SECAUCUS | NJ | 07094-1902 | Ecommerce technology |
| URBAN BRANDS, INC. | Non-IT Contract | ENTERTAINMENT PUBLICATIONS INC | 1414 E. MAPLE ROAD | TROY | MI | 48083-4019 | Offer exhibit execution |
| URBAN BRANDS, INC. | Non-IT Contract | EPICOR RETAIL SOLTUIONS | 2800 AUTOROUTE TRANSCANADIENNE | POINTE CLAIRE | PQ | H9R 1B1 | Sales Audit Software - maintenance and support |
| URBAN BRANDS, INC. | Non-IT Contract | Fairhaven | 38 GARY RD | SYOSSET | NY | 11791 | |

SCHEDULE G

| Debtor | Category | Contracting Party Name | Address | City | State | Zip | Desciption of Contract or Lease |
|---|---|---|---|---|---|---|---|
| URBAN BRANDS, INC. | Non-IT Contract | FEDERAL EXPRESS CORP | PO BOX 1140 DEPT A | MEMPHIS | TN | 38101-1140 | Small parcel carrier |
| URBAN BRANDS, INC. | Non-IT Contract | FEDEX SMART POST, INC. | 1000 FEDEX DRIVE | MOON TOWNSHIP | PA | 15108 | Home delivery carrier |
| URBAN BRANDS, INC. | Non-IT Contract | FIRST DATA CORP | VALUELINK LLC PO BOX 2021 | ENGLEWOOD | CO | 80150 | Gift Card processing |
| URBAN BRANDS, INC. | Non-IT Contract | FUJITSU TRANSACTION SOLUTIONS | PO BOX 910791 | DALLAS | TX | 75391-0791 | POS Staging and in-store - services |
| URBAN BRANDS, INC. | Non-IT Contract | G4S COMPLIANCE & INVESTIGATION | PO BOX 277469 | ATLANTA | GA | 30384-7469 | Associate Hotline |
| URBAN BRANDS, INC. | Non-IT Contract | GARDA GLOBAL | P.O. BOX 90178 | PASADENA | CA | 91109 | Armored car |
| URBAN BRANDS, INC. | Non-IT Contract | Intercall | 1211 OG SKINNER DRIVE | WEST POINT | GA | | District Manager communications |
| URBAN BRANDS, INC. | Non-IT Contract | JERSEY ELEVATOR CO., INC | 75 MANCHESTER AVE | KEYPORT | NJ | 07735 | Elevator maintenance (stores) |
| URBAN BRANDS, INC. | Non-IT Contract | KAWASAKI KISEN KAISHA, LTD ("K"LINE) | 8730 STONY POINT PARKWAY, STE 400 | RICHMOND | VA | 23235 | Ocean freight service |
| URBAN BRANDS, INC. | Non-IT Contract | LINK SYSTEMS, INC | P.O. BOX 33665 | HARTFORD | CT | 06902 | Real Estate Management - services |
| URBAN BRANDS, INC. | Non-IT Contract | MIDLAND ELEVATOR COMPANY | 48 LAKE STREET | WHITE PLAINS | NY | 10603 | Elevator maintenance (stores) |
| URBAN BRANDS, INC. | Non-IT Contract | MIKE ALBERT LEASING, INC. | 10340 EVENDALE DRIVE | CINCINNATI | OH | 45241 | Company leased vehicles |
| URBAN BRANDS, INC. | Non-IT Contract | NESCTC SECURITY | 1790 WARWICK AVENUE | WARWICK | RI | 02889-1725 | Security Guards |
| URBAN BRANDS, INC. | Non-IT Contract | New Edge Network, Inc. | 3000 COLUMBIA HOUSE BLVD. SUITE 100 | VANCOUVER | WA | 98661-2969 | Store data lines |
| URBAN BRANDS, INC. | Non-IT Contract | NPD GROUP THE, INC | 900 WEST SHORE ROAD | PORT WASHINGTON | NY | 11050 | POS tracking information |
| URBAN BRANDS, INC. | Non-IT Contract | Numara Software, Inc. | 2202 N. WEST SHORE BOULEVARD SUITE 660 | TAMPA | FL | 33607 | Trackit Software - maintenance and support |
| URBAN BRANDS, INC. | Non-IT Contract | ORKIN EXTERMINATING CO INC | PO BOX 1504 | ATLANTA | GA | 30301-1504 | Pest control |
| URBAN BRANDS, INC. | Non-IT Contract | PRIORITY FULFILLMENT SERVICES | 500 N. CENTRAL EXPRESSWAY SUITE 500 | PLANO | TX | 75074 | Fulfilment & customer contact services |
| URBAN BRANDS, INC. | Non-IT Contract | REMCO ENERGY | 212 CARNEGIE CENTER | PRINCETON | NJ | 08540 | Cost Savings - Utilities |
| URBAN BRANDS, INC. | Non-IT Contract | RSM MAINTENANCE LLC | 45 1ST STREET | LODI | NJ | 07644 | Facilities service provider - HVAC |
| URBAN BRANDS, INC. | Non-IT Contract | SERVICECHANNEL | 9 ALBERTSON AVE SUITE #1 | ALBERTSON | NY | 11507-1447 | Technology for store facilities |
| URBAN BRANDS, INC. | Non-IT Contract | SHOPPER TRAK RCT | 200 WEST MONROE STREET 11TH FLOOR | CHICAGO | IL | 60606 | Traffic Intelligence - services |
| URBAN BRANDS, INC. | Non-IT Contract | STANLEY CONVERGENT SECURITY | SOLUTIONS, INC. 55 SHUMAN BOULEVARD, SUITE 900 | NAPERVILLE | IL | 60563 | Alarm Monitoring |
| URBAN BRANDS, INC. | Non-IT Contract | Sungard Recovery Services LP | PO BOX 91233 | CHICAGO | IL | 60693 | |
| URBAN BRANDS, INC. | Non-IT Contract | Symantec (Marcum is Reseller) | 10 MELVILLE PARK RD | MELVILLE | NY | 11747 | Antivirus Software - maintenance and support |
| URBAN BRANDS, INC. | Non-IT Contract | Symantec (Marcum is Reseller) | 10 MELVILLE PARK RD | MELVILLE | NY | 11747 | Backup Exec Software - maintenance and support |
| URBAN BRANDS, INC. | Non-IT Contract | TALX CORPORATION | 135 SOUTH LASALLE DEPT 4076 | CHICAGO | IL | 60674-4076 | Unemployment cost mgt service |
| URBAN BRANDS, INC. | Non-IT Contract | TALX CORPORATION | 135 SOUTH LASALLE DEPT 4076 | CHICAGO | IL | 60674-4076 | Verification services |
| URBAN BRANDS, INC. | Non-IT Contract | THE HARTFORD | PO BOX 8500-3690 | PHILADELPHIA | PA | 19178-3690 | Life insurance, long/ short term disability |
| URBAN BRANDS, INC. | Non-IT Contract | TOPICA INC. | ONE POST STREET SUITE 875 | SAN FRANCISCO | CA | 94104 | Records database |
| URBAN BRANDS, INC. | Non-IT Contract | WASTE MANAGEMENT INC | NATIONAL ACCOUNTS PO BOX 930580 | ATLANTA | GA | 31193 | trash services for stores |
| URBAN BRANDS, INC. | Non-IT Contract | Wells Fargo Financial Leasing | C/O KYOCERA MITA AMERICA, INC P O BOX 642333 | PITTSBURGH | PA | 15264-2333 | |
| URBAN BRANDS, INC. | Non-IT Other | AJ JERSEY | LOCKBOX 23431 | NEWARK | NJ | 07189 | Hilos |
| URBAN BRANDS, INC. | Non-IT Other | EUROBANK & WEALTH MANAGEMENT | EUROBANK - MEZZANIE 270 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | 5500 Compliance 401(k) PR TPA |
| URBAN BRANDS, INC. | Non-IT Other | G4S COMPLIANCE & INVESTIGATION | PO BOX 277469 | ATLANTA | GA | 30384-7469 | Hotline |
| URBAN BRANDS, INC. | Non-IT Other | GIF SERVICES INC | 2525 BRUNSWICK AVE. SUITE 204 | LINDEN | NJ | 07036 | Duty, Ocean and Local Freight and Broker fee |

SCHEDULE G

| Debtor | Category | Contracting Party Name | Address | City | State | Zip | Desciption of Contract or Lease |
|--------|----------|------------------------|---------|------|-------|-----|---------------------------------|
| URBAN BRANDS, INC. | Non-IT Other | U-CHANGE LOCK INDUSTRIES INC | DBA SECURITY SOLUTION 1640 WEST HIGHWAY 152 | MUSTANG | OK | 73064 | maintenance for stores locks |
| URBAN BRANDS, INC. | Non-IT Other | W & H SYSTEMS, INC | 120 ASIA PLACE | CARLSTADT | NJ | 07072 | Conveyers |

B 6H (Official Form 6H) (12/07)

In re  Urban Brands, Inc.                    ,          Case No.   10-13005 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| REFER TO SOAL EXHIBIT H | |

| Debtor | NAME OF CODEBTOR | CODEBTOR ADDRESS | CODEBTOR CITY | CODEBTOR STATE | CODEBTOR ZIP | NAME OF CREDITOR | CREDITOR ADDRESS | CREDITOR CITY | CREDITOR STATE | CREDITOR ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| Urban Brands, Inc. | Large Apparel of Alabama, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of California, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Connecticut, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Dist. of Columbia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Florida, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Georgia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Illinois, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Indiana, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Louisiana, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Maryland, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Michigan, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Missouri, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Mississippi, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of North Carolina, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of New York, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Urban Brands, Inc. | Large Apparel of Ohio, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Pennsylvania, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of South Carolina, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Tennessee, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Virginia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Wisconsin, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Large Apparel of Texas, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Marianne USPR, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Marianne VI, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Metro Apparel of Kentucky, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Metro Apparel of Massachusetts, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | A S Interactive, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Carraizo Alto Apparel Corp | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | 100% Girls of Georgia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | 100 Percent Girls of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | 100% Girls of New York, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Kidspot of Delaware, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Kidspot of Illinois, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Urban Brands, Inc. | Kidspot of Michigan, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Kidspot of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Kidspot of Ohio, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Kidspot of Pennsylvania, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Kidspot of Texas, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Kid Spot Ltd. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Ashley Stewart Ltd. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | 100% Girls Ltd. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Marianne Ltd. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | The Essence of Body & Soul Ltd | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Ashley Stewart Apparel Corp. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Ashley Stewart Clothing Co, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | ASIL 6 Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | ASNJ 10 Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Church Street Retail, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Urban Acquisition Corp of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Urban Acquisition Corp of New York, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Urban Brands TM Holding Co. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Urban Brands, Inc. | Ashley Stewart Management Co, Inc. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |
| Urban Brands, Inc. | Ashley Stewart Woman Ltd. | 100 Metro Way | Secaucus | NJ | 07094 | Bank of America, N.A. | Attention Jai Alexander - 100 Federal Street, 9th Floor | Boston | MA | 02110 |

| NAME OF CREDITOR | ADDRESS OF CREDITOR | NAMES OF CODEBTORS | CODEBTOR ADDRESS | CODEBTOR CITY | CODEBTOR STATE | CODEBTOR ZIP |
|---|---|---|---|---|---|---|
| **Bank of America, N.A.** | **Attn: Jai Alexander - 100 Federal Street 9th Floor** | | | | | |
| | | Urban Brands, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Alabama, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of California, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Connecticut, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Dist. of Columbia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Florida, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Georgia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Illinois, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Indiana, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Louisiana, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Maryland, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Michigan, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Missouri, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Mississippi, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of North Carolina, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of New York, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Ohio, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Pennsylvania, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of South Carolina, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Tennessee, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Virginia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Wisconsin, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Large Apparel of Texas, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Marianne USPR, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Marianne VI, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Metro Apparel of Kentucky, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Metro Apparel of Massachusetts, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | A S Interactive, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Carraizo Alto Apparel Corp | 100 Metro Way | Secaucus | NJ | 07094 |
| | | 100% Girls of Georgia, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | 100 Percent Girls of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | 100% Girls of New York, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Kidspot of Delaware, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Kidspot of Illinois, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Kidspot of Michigan, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |

Urban Brands, Inc. et al [1] - 10-13005 - KJC

| NAME OF CREDITOR | ADDRESS OF CREDITOR | NAMES OF CODEBTORS | CODEBTOR ADDRESS | CODEBTOR CITY | CODEBTOR STATE | CODEBTOR ZIP |
|---|---|---|---|---|---|---|
| | | Kidspot of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Kidspot of Ohio, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Kidspot of Pennsylvania, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Kidspot of Texas, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Kid Spot Ltd. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Ashley Stewart Ltd. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | 100% Girls Ltd. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Marianne Ltd. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | The Essence of Body & Soul Ltd | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Ashley Stewart Apparel Corp. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Ashley Stewart Clothing Co, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | ASIL 6 Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | ASNJ 10 Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Church Street Retail, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Urban Acquisition Corp of New Jersey, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Urban Acquisition Corp of New York, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Urban Brands TM Holding Co. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Ashley Stewart Management Co, Inc. | 100 Metro Way | Secaucus | NJ | 07094 |
| | | Ashley Stewart Woman Ltd. | 100 Metro Way | Secaucus | NJ | 07094 |

Note (1): The Debtors in these cases, along with the last four digits of the federal tax identification number for each of the Debtors, are Urban Brands, Inc. (3678), 100% Girls Ltd. (4150), 100% Girls of Georgia, Inc. (4159), 100% Girls of New York, Inc. (2149), 100 Percent Girls of New Jersey, Inc. (4167), A.S. Interactive, Inc. (3472), Ashley Stewart Ltd. (4541), Ashley Stewart Apparel Corporation (4049), Ashley Stewart Clothing Company, Inc. (4051), Ashley Stewart Management Co., Inc. (4053), Ashley Stewart Women Ltd. (4152), ASIL 6, Inc. (3996), ASNJ 10, Inc. (4004), Carraizo Alto Apparel Corporation (4651), Church Street Retail, Inc. (5954), Kid Spot Ltd. (2585), Kidspot of Delaware, Inc. (2596), Kidspot of Illinois, Inc. (2606), Kidspot of Michigan, Inc. (2603), Kidspot of New Jersey, Inc. (2601), Kidspot of Ohio, Inc. (4705), Kidspot of Pennsylvania, Inc. (2599), Kidspot of Texas, Inc. (3809), Large Apparel of Alabama, Inc. (0624), Large Apparel of California, Inc. (2129), Large Apparel of Connecticut, Inc. (5161), Large Apparel of District of Columbia, Inc. (8613), Large Apparel of Florida, Inc. (2209), Large Apparel of Georgia, Inc. (3894), Large Apparel of Illinois, Inc. (4650), Large Apparel of Indiana, Inc. (4055), Large Apparel of Louisiana, Inc. (3790), Large Apparel of Maryland, Inc. (5158), Large Apparel of Michigan, Inc. (9420), Large Apparel of Mississippi, Inc. (5913), Large Apparel of Missouri, Inc. (2135), Large Apparel of New Jersey, Inc. (5157), Large Apparel of New York, Inc. (5956), Large Apparel of North Carolina, Inc. (8611), Large Apparel of Ohio, Inc. (3815), Large Apparel of Pennsylvania, Inc. (4057), Large Apparel of South Carolina, Inc. (2029), Large Apparel of Tennessee, Inc. (3895), Large Apparel of Texas, Inc. (3787), Large Apparel of Virginia, Inc. (2809), Large Apparel of Wisconsin, Inc. (3898), Marianne Ltd (3940), Marianne USPR, Inc. (2193), Marianne VI, Inc. (2206), Metro Apparel of Kentucky, Inc. (7533), Metro Apparel of Massachusetts, Inc. (1367), The Essence of Body & Soul, Ltd. (4165), Urban Acquisition Corporation of New Jersey, Inc. (2976), Urban Acquisition Corporation of New York, Inc. (4103), and Urban Brands TM Holding Co. (5909)

In re: <u>Urban Brands, Inc.</u>                          Case No. <u>10-13005-KJC</u>
          **Debtor**                                                    **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, , Michael Abate, Vice President Finance/Treasurer, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information, and belief.

Date: <u>October 20, 2010</u>                    Signature: <u>_Michael Abate_____</u>

                                           <u>Michael Abate</u>
                              [Print or type name of individual signing on behalf of debtor.]

                                  <u>Vice President Finance/Treasurer</u>
                                [Indicate position or relationship to debtor]

--------------------------------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.